Oliver B. Hall
CENTER FOR COMPETITIVE DEMOCRACY
1835 16th Street NW, #5
Washington, DC 20009
D.C. Bar No. 976463
oliverhall@competitivedemocracy.org
202.248.9294

Attorney for Plaintiffs Arizona Libertarian Party and Michael Kielsky

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| **The Arizona Libertarian Party and Michael Kielsky,** ) | **No. 2:16-cv-01019-DGC** |
| ) | |
| **Plaintiffs,** ) | **PLAINTIFFS' NOTICE OF SUPPLEMENTAL AUTHORITY** |
| ) | |
| **v.** ) | |
| ) | |
| **Michele Reagan,** ) | |
| ) | |
| **Defendant.** ) | |

PLEASE TAKE NOTICE THAT Plaintiffs Arizona Libertarian Party and Michael Kielsky hereby submit supplemental authority that is relevant to the factual allegations in their Complaint ("Comp.") (Dkt. No. 1) and Defendant Michele Reagan's Answer thereto ("Ans.") (Dkt. No. 29). Specifically, Defendant Reagan denies a number of allegations relating to the signature requirements that applied to candidates seeking ballot access in Arizona's 2014 primary election cycle, *compare*, *e.g.*, Comp. ¶¶ 19-21, *with* Ans. ¶¶ 19-21; allegations relating to the number of registered Libertarians in certain jurisdictions during the 2014 and 2016 election cycles, *compare*, *e.g.*, Comp. ¶¶ 33, 36, 38, 39, 40 with Ans. ¶¶ 33, 36, 38, 39, 40; and allegations relating to election results. *Compare*, *e.g.*,

Comp. ¶ 38 *with* Ans. ¶ 38. Plaintiffs therefore submit the following materials, attached hereto as Exhibit A, which provide the Court with the official figures relating to these allegations, as obtained from the Arizona Secretary of State's website:

- 2014 Signature Requirements for Partisan Primary Candidates (available at http://apps.azsos.gov/election/2014/Info/SignatureRequirements.htm);

- 2014 Voter Registration Totals (Compiled November 4, 2014) (available at http://apps.azsos.gov/election/voterreg/2014-11-04.pdf);

- 2014 General Election Official Canvas (available at http://apps.azsos.gov/election/2014/General/Canvass2014GE.pdf);

- 2016 Voter Registration Totals (Compiled March 1, 2016) (available at http://apps.azsos.gov/election/voterreg/2016-03-01.pdf).


Dated: July 11, 2016                    Respectfully submitted,

                                        /s/Oliver B. Hall

                                        CENTER FOR COMPETITIVE DEMOCRACY
                                        1835 16th Street NW, #5
                                        Washington, DC 20009
                                        D.C. Bar No. 976463
                                        oliverhall@competitivedemocracy.org
                                        202.248.9294

                                        Attorney for Plaintiffs Arizona Libertarian Party
                                        and Michael Kielsky

**CERTIFICATE OF SERVICE**

I hereby certify that on this 11th day of July, 2016, I filed the foregoing Plaintiffs' Notice of Supplemental Authority, by means of the Court's CM/ECF system, which will effect service upon all counsel of record.


/s/Oliver B. Hall
Oliver B. Hall

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**<u>EXHIBIT A</u>**

**(2014 Signature Requirements for Partisan Primary Candidates; 2014 Voter Registration Totals (Compiled November 4, 2014); 2014 General Election Official Canvas; 2016 Voter Registration Totals (Compiled March 1, 2016))**

2014 ELECTION
NUMBER OF SIGNATURES REQUIRED FOR STATEWIDE OFFICES BASED ON
PARTISAN VOTER REGISTRATION TOTALS STATEWIDE ON MARCH 1, 2014

GOVERNOR
SECRETARY OF STATE
ATTORNEY GENERAL
STATE TREASURER
SUPERINTENDENT OF PUBLIC INSTRUCTION
STATE MINE INSPECTOR
CORPORATION COMMISSIONER

| PARTY | MINIMUM NO. REQ. | MAXIMUM ALLOWED |
|-------|------------------|------------------|
| DEMOCRATIC | 4804 | 96070 |
| LIBERTARIAN | 133 | 2659 |
| REPUBLICAN | 5651 | 113017 |

ONE-HALF OF ONE PERCENT SCHEDULE OF REGISTERED VOTERS BY
COUNTY AND PARTY AS OF MARCH 1, 2014

| COUNTY | DEM | LBT | REP |
|--------|-----|-----|-----|
| APACHE | 135 | 1 | 39 |
| COCHISE | 98 | 3 | 130 |
| COCONINO | 127 | 4 | 88 |
| GILA | 51 | 1 | 57 |
| GRAHAM | 31 | 1 | 40 |
| GREENLEE | 12 | 1 | 6 |
| LA PAZ | 12 | 1 | 17 |
| MARICOPA | 2670 | 87 | 3553 |
| MOHAVE | 116 | 4 | 230 |
| NAVAJO | 120 | 2 | 93 |
| PIMA | 890 | 20 | 732 |
| PINAL | 225 | 6 | 266 |
| SANTA CRUZ | 60 | 1 | 20 |
| YAVAPAI | 128 | 5 | 270 |
| YUMA | 136 | 3 | 119 |

PARTISAN SIGNATURE REQUIREMENTS FOR CONGRESSIONAL DISTRICTS
(BASED ON MARCH 1, 2014 VOTER REGISTRATION STATISTICS)

| CD | Counties | DEM | | LBT | | REP | |
|---|---|---|---|---|---|---|---|
| | | 1% MIN | 10% MAX | 1% MIN | 10% MAX | 1% MIN | 10% MAX |
| CD 1 | Apache Coconino Gila Graham Greenlee Maricopa Mohave Navajo Pima Pinal Yavapai | 1395 | 13947 | 25 | 248 | 1117 | 11160 |
| CD 2 | Cochise Pima | 1247 | 12464 | 30 | 290 | 1267 | 12669 |
| CD 3 | Maricopa Pima Pinal Santa Cruz Yuma | 1211 | 12109 | 24 | 232 | 607 | 6065 |
| CD 4 | Gila La Paz Maricopa Mohave Pinal Yavapai Yuma | 776 | 7753 | 25 | 249 | 1546 | 15453 |
| CD 5 | Maricopa | 859 | 8581 | 33 | 321 | 1814 | 18131 |
| CD 6 | Maricopa | 985 | 9847 | 35 | 346 | 1719 | 17184 |
| CD 7 | Maricopa | 1039 | 10384 | 27 | 269 | 382 | 3814 |
| CD 8 | Maricopa | 978 | 9777 | 28 | 279 | 1644 | 16434 |
| CD 9 | Maricopa | 1121 | 11203 | 43 | 420 | 1211 | 12103 |

PARTISAN SIGNATURE REQUIREMENTS FOR LEGISLATIVE DISTRICTS
(BASED ON MARCH 1, 2014 VOTER REGISTRATION STATISTICS)

| LD | Counties | DEM | | LBT | | REP | |
|---|---|---|---|---|---|---|---|
| | | 1% MIN | 3% MAX | 1% MIN | 3% MAX | 1% MIN | 3% MAX |
| LD 1 | Maricopa Yavapai | 239 | 715 | 11 | 30 | 606 | 1817 |
| LD 2 | Pima Santa Cruz | 360 | 1078 | 6 | 17 | 208 | 621 |
| LD 3 | Pima | 399 | 1196 | 8 | 22 | 138 | 412 |
| LD 4 | Maricopa Pima Pinal Yuma | 317 | 948 | 6 | 17 | 192 | 574 |
| LD 5 | La Paz Mohave | 253 | 756 | 7 | 19 | 491 | 1471 |
| LD 6 | Coconino Gila Navajo Yavapai | 303 | 906 | 11 | 30 | 427 | 1278 |
| LD 7 | Apache Coconino Gila Graham Mohave Navajo Pinal | 620 | 1859 | 7 | 19 | 226 | 677 |
| LD 8 | Gila Pinal | 285 | 852 | 5 | 14 | 239 | 714 |
| LD 9 | Pima | 412 | 1234 | 11 | 30 | 361 | 1082 |
| LD 10 | Pima | 413 | 1238 | 10 | 27 | 371 | 1111 |
| LD 11 | Pima Pinal | 306 | 916 | 9 | 25 | 451 | 1350 |
| LD 12 | Maricopa Pinal | 252 | 755 | 11 | 32 | 613 | 1838 |
| LD 13 | Maricopa Yavapai Yuma | 246 | 738 | 8 | 22 | 419 | 1255 |
| LD 14 | Cochise Graham Greenlee Pima | 324 | 971 | 8 | 21 | 461 | 1381 |
| LD 15 | Maricopa | 283 | 847 | 11 | 32 | 546 | 1635 |
| LD 16 | Maricopa Pinal | 245 | 733 | 9 | 24 | 442 | 1324 |

| LD | Counties | DEM | | LBT | | REP | |
|---|---|---|---|---|---|---|---|
| | | 1% MIN | 3% MAX | 1% MIN | 3% MAX | 1% MIN | 3% MAX |
| LD 17 | Maricopa | 310 | 928 | 11 | 30 | 485 | 1452 |
| LD 18 | Maricopa | 390 | 1168 | 14 | 39 | 496 | 1485 |
| LD 19 | Maricopa | 301 | 900 | 8 | 22 | 136 | 407 |
| LD 20 | Maricopa | 313 | 936 | 11 | 32 | 418 | 1251 |
| LD 21 | Maricopa | 320 | 957 | 8 | 23 | 432 | 1293 |
| LD 22 | Maricopa | 292 | 875 | 8 | 22 | 602 | 1805 |
| LD 23 | Maricopa | 313 | 938 | 11 | 30 | 676 | 2026 |
| LD 24 | Maricopa | 344 | 1030 | 12 | 33 | 211 | 632 |
| LD 25 | Maricopa | 260 | 777 | 11 | 31 | 568 | 1702 |
| LD 26 | Maricopa | 279 | 834 | 13 | 38 | 217 | 649 |
| LD 27 | Maricopa | 368 | 1101 | 7 | 20 | 108 | 323 |
| LD 28 | Maricopa | 348 | 1043 | 12 | 35 | 491 | 1472 |
| LD 29 | Maricopa | 269 | 804 | 9 | 25 | 136 | 406 |
| LD 30 | Maricopa | 258 | 772 | 8 | 23 | 149 | 446 |

Report Date/Time: 11/03/2014 02:47 PM

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

Page Number 1

# STATE OF ARIZONA REGISTRATION REPORT

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

**ACTIVE**

| | Precincts | Date/Period | Americans | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Apache | 45 | G.E. 2012 | 0 | 26,529 | 37 | 164 | 7,597 | 11,541 | 45,868 |
| | 45 | P.E. 2014 | 4 | 25,686 | * | 137 | 7,114 | 12,138 | 45,079 |
| | 45 | G.E. 2014 | 4 | 26,351 | * | 148 | 7,267 | 12,411 | 46,181 |
| Cochise | 49 | G.E. 2012 | 8 | 22,577 | 136 | 365 | 30,257 | 27,029 | 80,372 |
| | 49 | P.E. 2014 | 10 | 18,551 | * | 421 | 25,133 | 23,304 | 67,419 |
| | 49 | G.E. 2014 | 11 | 18,784 | * | 431 | 25,463 | 23,923 | 68,612 |
| Coconino | 71 | G.E. 2012 | 2 | 26,855 | 249 | 811 | 18,624 | 23,057 | 69,598 |
| | 71 | P.E. 2014 | 5 | 25,243 | * | 755 | 17,348 | 23,558 | 66,909 |
| | 71 | G.E. 2014 | 5 | 26,055 | * | 776 | 17,863 | 26,020 | 70,719 |
| Gila | 39 | G.E. 2012 | 1 | 11,369 | 30 | 161 | 12,121 | 8,479 | 32,161 |
| | 39 | P.E. 2014 | 1 | 9,618 | * | 155 | 10,844 | 8,210 | 28,828 |
| | 39 | G.E. 2014 | 2 | 9,717 | * | 160 | 11,110 | 8,483 | 29,472 |
| Graham | 22 | G.E. 2012 | 0 | 6,009 | 4 | 49 | 7,514 | 3,676 | 17,252 |
| | 22 | P.E. 2014 | 1 | 5,748 | * | 54 | 7,369 | 4,202 | 17,374 |
| | 22 | G.E. 2014 | 2 | 5,727 | * | 58 | 7,454 | 4,300 | 17,541 |
| Greenlee | 8 | G.E. 2012 | 0 | 2,283 | 3 | 21 | 1,091 | 964 | 4,362 |
| | 8 | P.E. 2014 | 0 | 2,125 | * | 22 | 1,081 | 1,111 | 4,339 |
| | 8 | G.E. 2014 | 0 | 2,115 | * | 22 | 1,094 | 1,151 | 4,382 |
| La Paz | 12 | G.E. 2012 | 1 | 2,659 | 18 | 26 | 3,499 | 3,554 | 9,757 |
| | 11 | P.E. 2014 | 1 | 2,225 | * | 36 | 3,240 | 3,441 | 8,943 |
| | 11 | G.E. 2014 | 1 | 2,228 | * | 39 | 3,289 | 3,504 | 9,061 |
| Maricopa | 724 | G.E. 2012 | 155 | 509,540 | 2,396 | 13,721 | 625,627 | 606,393 | 1,817,832 |
| | 724 | P.E. 2014 | 268 | 529,682 | * | 17,731 | 709,085 | 717,662 | 1,974,428 |
| | 724 | G.E. 2014 | 298 | 515,376 | * | 17,205 | 694,850 | 708,000 | 1,935,729 |
| Mohave | 73 | G.E. 2012 | 7 | 24,911 | 115 | 577 | 47,134 | 42,766 | 115,510 |
| | 73 | P.E. 2014 | 15 | 23,020 | * | 640 | 46,094 | 46,142 | 115,911 |
| | 73 | G.E. 2014 | 14 | 23,072 | * | 664 | 46,633 | 47,214 | 117,597 |
| Navajo | 61 | G.E. 2012 | 1 | 24,435 | 56 | 342 | 19,134 | 15,579 | 59,547 |
| | 61 | P.E. 2014 | 8 | 22,504 | * | 355 | 17,171 | 15,376 | 55,414 |
| | 61 | G.E. 2014 | 8 | 22,979 | * | 366 | 17,523 | 15,849 | 56,725 |
| Pima | 288 | G.E. 2012 | 38 | 186,040 | 1,296 | 3,643 | 154,358 | 150,272 | 495,647 |
| | 248 | P.E. 2014 | 56 | 176,195 | * | 3,949 | 148,928 | 158,992 | 488,120 |
| | 248 | G.E. 2014 | 57 | 179,046 | * | 4,026 | 151,097 | 164,431 | 498,657 |
| Pinal | 102 | G.E. 2012 | 14 | 44,623 | 177 | 906 | 52,118 | 55,218 | 153,056 |
| | 102 | P.E. 2014 | 12 | 42,642 | * | 1,072 | 50,724 | 60,117 | 154,567 |
| | 102 | G.E. 2014 | 15 | 43,310 | * | 1,114 | 51,801 | 62,100 | 158,340 |
| Santa Cruz | 24 | G.E. 2012 | 0 | 12,227 | 29 | 128 | 4,056 | 7,622 | 24,062 |
| | 24 | P.E. 2014 | 0 | 11,258 | * | 126 | 3,600 | 7,377 | 22,361 |
| | 24 | G.E. 2014 | 0 | 11,385 | * | 124 | 3,661 | 7,499 | 22,669 |
| Yavapai | 107 | G.E. 2012 | 4 | 26,664 | 270 | 836 | 55,369 | 41,013 | 124,156 |
| | 45 | P.E. 2014 | 12 | 24,720 | * | 941 | 53,116 | 42,760 | 121,549 |
| | 45 | G.E. 2014 | 10 | 24,676 | * | 944 | 53,512 | 44,159 | 123,301 |
| Yuma | 42 | G.E. 2012 | 6 | 26,210 | 47 | 336 | 22,493 | 26,440 | 75,532 |
| | 44 | P.E. 2014 | 6 | 25,448 | * | 521 | 21,876 | 28,054 | 75,905 |
| | 44 | G.E. 2014 | 6 | 25,596 | * | 512 | 22,096 | 28,767 | 76,977 |
| TOTALS: | 1,667 | G.E. 2012 | 237 | 952,931 | 4,863 | 22,086 | 1,120,992 | 1,023,603 | 3,124,712 |
| | 1,566 | P.E. 2014 | 399 | 944,665 | * | 26,915 | 1,122,723 | 1,152,444 | 3,247,146 |
| | 1,566 | G.E. 2014 | 433 | 936,417 | * | 26,589 | 1,114,713 | 1,157,811 | 3,235,963 |
| PERCENTAGES: | | G.E. 2012 | 0.01 | 30.50 | 0.16 | 0.71 | 35.88 | 32.76 | |
| | | P.E. 2014 | 0.01 | 29.09 | * | 0.83 | 34.58 | 35.49 | |
| | | G.E. 2014 | 0.01 | 28.94 | * | 0.82 | 34.45 | 35.78 | |

* - Party was not a recognized party during this cycle

Report Date/Time: 11/03/2014 02:47 PM                                                                    Page Number 2

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

## STATE OF ARIZONA REGISTRATION REPORT

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State
**ACTIVE**

| Congressional | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| **Congressional District 1** | | | | | | | |
| Apache | 45 | 4 | 26,351 | 148 | 7,267 | 12,411 | 46,181 |
| Coconino | 71 | 5 | 26,055 | 776 | 17,863 | 26,020 | 70,719 |
| Gila | 22 | 1 | 6,553 | 51 | 2,643 | 3,680 | 12,928 |
| Graham | 22 | 2 | 5,727 | 58 | 7,454 | 4,300 | 17,541 |
| Greenlee | 8 | 0 | 2,115 | 22 | 1,094 | 1,151 | 4,382 |
| Maricopa | 3 | 0 | 452 | 10 | 62 | 410 | 934 |
| Mohave | 2 | 0 | 286 | 1 | 124 | 304 | 715 |
| Navajo | 61 | 8 | 22,979 | 366 | 17,523 | 15,849 | 56,725 |
| Pima | 26 | 2 | 14,848 | 378 | 24,590 | 18,600 | 58,418 |
| Pinal | 60 | 5 | 27,528 | 560 | 25,640 | 31,932 | 85,665 |
| Yavapai | 7 | 1 | 4,439 | 152 | 6,069 | 7,058 | 17,719 |
| TOTALS | 327 | 28 | 137,333 | 2,522 | 110,329 | 121,715 | 371,927 |
| **Congressional District 2** | | | | | | | |
| Cochise | 49 | 11 | 18,784 | 431 | 25,463 | 23,923 | 68,612 |
| Pima | 145 | 38 | 106,024 | 2,590 | 102,898 | 102,050 | 313,600 |
| TOTALS | 194 | 49 | 124,808 | 3,021 | 128,361 | 125,973 | 382,212 |
| **Congressional District 3** | | | | | | | |
| Maricopa | 46 | 11 | 30,230 | 798 | 23,576 | 37,898 | 92,513 |
| Pima | 77 | 17 | 58,174 | 1,058 | 23,609 | 43,781 | 126,639 |
| Pinal | 1 | 0 | 128 | 0 | 12 | 53 | 193 |
| Santa Cruz | 24 | 0 | 11,385 | 124 | 3,661 | 7,499 | 22,669 |
| Yuma | 29 | 2 | 19,027 | 309 | 10,147 | 18,113 | 47,598 |
| TOTALS | 177 | 30 | 118,944 | 2,289 | 61,005 | 107,344 | 289,612 |
| **Congressional District 4** | | | | | | | |
| Gila | 17 | 1 | 3,164 | 109 | 8,467 | 4,803 | 16,544 |
| La Paz | 11 | 1 | 2,228 | 39 | 3,289 | 3,504 | 9,061 |
| Maricopa | 18 | 6 | 4,186 | 162 | 9,797 | 7,813 | 21,964 |
| Mohave | 71 | 14 | 22,786 | 663 | 46,509 | 46,910 | 116,882 |
| Pinal | 41 | 10 | 15,654 | 554 | 26,149 | 30,115 | 72,482 |
| Yavapai | 38 | 9 | 20,237 | 792 | 47,443 | 37,101 | 105,582 |
| Yuma | 15 | 4 | 6,569 | 203 | 11,949 | 10,654 | 29,379 |
| TOTALS | 211 | 45 | 74,824 | 2,522 | 153,603 | 140,900 | 371,894 |
| **Congressional District 5** | | | | | | | |
| Maricopa | 113 | 69 | 81,979 | 3,237 | 176,898 | 143,417 | 405,600 |
| TOTALS | 113 | 69 | 81,979 | 3,237 | 176,898 | 143,417 | 405,600 |
| **Congressional District 6** | | | | | | | |
| Maricopa | 156 | 61 | 94,708 | 3,513 | 167,806 | 147,603 | 413,691 |
| TOTALS | 156 | 61 | 94,708 | 3,513 | 167,806 | 147,603 | 413,691 |
| **Congressional District 7** | | | | | | | |
| Maricopa | 105 | 31 | 102,189 | 2,602 | 38,695 | 95,372 | 238,889 |
| TOTALS | 105 | 31 | 102,189 | 2,602 | 38,695 | 95,372 | 238,889 |
| **Congressional District 8** | | | | | | | |
| Maricopa | 142 | 57 | 93,987 | 2,858 | 160,373 | 140,424 | 397,699 |
| TOTALS | 142 | 57 | 93,987 | 2,858 | 160,373 | 140,424 | 397,699 |
| **Congressional District 9** | | | | | | | |
| Maricopa | 141 | 63 | 107,645 | 4,025 | 117,643 | 135,063 | 364,439 |
| TOTALS | 141 | 63 | 107,645 | 4,025 | 117,643 | 135,063 | 364,439 |
| STATE TOTALS | 1,566 | 433 | 936,417 | 26,589 | 1,114,713 | 1,157,811 | 3,235,963 |

Report Date/Time: 11/03/2014 02:47 PM

Page Number 3

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

# STATE OF ARIZONA REGISTRATION REPORT

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

**ACTIVE**

| Legislative | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 1 | | | | | | | |
| Maricopa | 14 | 6 | 6,799 | 321 | 18,609 | 14,190 | 39,925 |
| Yavapai | 35 | 7 | 16,184 | 699 | 41,223 | 30,409 | 88,522 |
| TOTALS | 49 | 13 | 22,983 | 1,020 | 59,832 | 44,599 | 128,447 |
| Legislative District 2 | | | | | | | |
| Pima | 33 | 13 | 24,211 | 449 | 17,811 | 23,545 | 66,029 |
| Santa Cruz | 24 | 0 | 11,385 | 124 | 3,661 | 7,499 | 22,669 |
| TOTALS | 57 | 13 | 35,596 | 573 | 21,472 | 31,044 | 88,698 |
| Legislative District 3 | | | | | | | |
| Pima | 41 | 12 | 40,058 | 762 | 15,194 | 29,315 | 85,341 |
| TOTALS | 41 | 12 | 40,058 | 762 | 15,194 | 29,315 | 85,341 |
| Legislative District 4 | | | | | | | |
| Maricopa | 18 | 5 | 7,053 | 209 | 8,512 | 10,256 | 26,035 |
| Pima | 17 | 2 | 6,730 | 79 | 2,178 | 4,626 | 13,615 |
| Pinal | 1 | 0 | 128 | 0 | 12 | 53 | 193 |
| Yuma | 23 | 2 | 16,998 | 253 | 7,793 | 15,486 | 40,532 |
| TOTALS | 59 | 9 | 30,909 | 541 | 18,495 | 30,421 | 80,375 |
| Legislative District 5 | | | | | | | |
| La Paz | 11 | 1 | 2,228 | 39 | 3,289 | 3,504 | 9,061 |
| Mohave | 71 | 14 | 22,786 | 663 | 46,509 | 46,910 | 116,882 |
| TOTALS | 82 | 15 | 25,014 | 702 | 49,798 | 50,414 | 125,943 |
| Legislative District 6 | | | | | | | |
| Coconino | 45 | 5 | 15,461 | 574 | 13,778 | 19,405 | 49,223 |
| Gila | 18 | 1 | 3,211 | 109 | 8,558 | 4,862 | 16,741 |
| Navajo | 16 | 2 | 2,899 | 82 | 7,637 | 3,533 | 14,153 |
| Yavapai | 10 | 3 | 8,492 | 245 | 12,289 | 13,750 | 34,779 |
| TOTALS | 89 | 11 | 30,063 | 1,010 | 42,262 | 41,550 | 114,896 |
| Legislative District 7 | | | | | | | |
| Apache | 45 | 4 | 26,351 | 148 | 7,267 | 12,411 | 46,181 |
| Coconino | 26 | 0 | 10,594 | 202 | 4,085 | 6,615 | 21,496 |
| Gila | 3 | 0 | 2,128 | 9 | 203 | 1,078 | 3,418 |
| Graham | 2 | 0 | 1,445 | 3 | 199 | 657 | 2,304 |
| Mohave | 2 | 0 | 286 | 1 | 124 | 304 | 715 |
| Navajo | 45 | 6 | 20,080 | 284 | 9,886 | 12,316 | 42,572 |
| Pinal | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTALS | 124 | 10 | 60,884 | 647 | 21,764 | 33,381 | 116,686 |
| Legislative District 8 | | | | | | | |
| Gila | 18 | 1 | 4,378 | 42 | 2,349 | 2,543 | 9,313 |
| Pinal | 51 | 2 | 23,060 | 447 | 20,888 | 26,908 | 71,305 |
| TOTALS | 69 | 3 | 27,438 | 489 | 23,237 | 29,451 | 80,618 |
| Legislative District 9 | | | | | | | |
| Pima | 57 | 9 | 41,637 | 1,044 | 36,815 | 37,491 | 116,996 |
| TOTALS | 57 | 9 | 41,637 | 1,044 | 36,815 | 37,491 | 116,996 |
| Legislative District 10 | | | | | | | |
| Pima | 49 | 14 | 41,454 | 952 | 37,788 | 37,198 | 117,406 |
| TOTALS | 49 | 14 | 41,454 | 952 | 37,788 | 37,198 | 117,406 |
| Legislative District 11 | | | | | | | |
| Pima | 34 | 3 | 18,769 | 507 | 29,855 | 23,109 | 72,243 |
| Pinal | 27 | 5 | 11,371 | 381 | 15,395 | 17,961 | 45,113 |
| TOTALS | 61 | 8 | 30,140 | 888 | 45,250 | 41,070 | 117,356 |
| Legislative District 12 | | | | | | | |
| Maricopa | 34 | 12 | 24,018 | 1,079 | 59,722 | 44,579 | 129,410 |
| Pinal | 1 | 0 | 231 | 12 | 549 | 476 | 1,268 |
| TOTALS | 35 | 12 | 24,249 | 1,091 | 60,271 | 45,055 | 130,678 |

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

# STATE OF ARIZONA REGISTRATION REPORT

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State
**ACTIVE**

| Legislative | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 13 | | | | | | | |
| Maricopa | 29 | 11 | 14,855 | 510 | 26,677 | 24,676 | 66,729 |
| Yavapai | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yuma | 21 | 4 | 8,598 | 259 | 14,303 | 13,281 | 36,445 |
| TOTALS | 50 | 15 | 23,453 | 769 | 40,980 | 37,957 | 103,174 |
| Legislative District 14 | | | | | | | |
| Cochise | 49 | 11 | 18,784 | 431 | 25,463 | 23,923 | 68,612 |
| Graham | 20 | 2 | 4,282 | 55 | 7,255 | 3,643 | 15,237 |
| Greenlee | 8 | 0 | 2,115 | 22 | 1,094 | 1,151 | 4,382 |
| Pima | 17 | 4 | 6,187 | 233 | 11,456 | 9,147 | 27,027 |
| TOTALS | 94 | 17 | 31,368 | 741 | 45,268 | 37,864 | 115,258 |
| Legislative District 15 | | | | | | | |
| Maricopa | 42 | 23 | 27,367 | 1,112 | 53,625 | 44,756 | 126,883 |
| TOTALS | 42 | 23 | 27,367 | 1,112 | 53,625 | 44,756 | 126,883 |
| Legislative District 16 | | | | | | | |
| Maricopa | 19 | 18 | 14,807 | 546 | 28,134 | 27,665 | 71,170 |
| Pinal | 21 | 8 | 8,520 | 274 | 14,957 | 16,702 | 40,461 |
| TOTALS | 40 | 26 | 23,327 | 820 | 43,091 | 44,367 | 111,631 |
| Legislative District 17 | | | | | | | |
| Maricopa | 39 | 28 | 29,661 | 1,002 | 46,874 | 46,438 | 124,003 |
| TOTALS | 39 | 28 | 29,661 | 1,002 | 46,874 | 46,438 | 124,003 |
| Legislative District 18 | | | | | | | |
| Maricopa | 42 | 15 | 37,426 | 1,288 | 48,127 | 47,721 | 134,577 |
| TOTALS | 42 | 15 | 37,426 | 1,288 | 48,127 | 47,721 | 134,577 |
| Legislative District 19 | | | | | | | |
| Maricopa | 28 | 7 | 29,087 | 715 | 13,212 | 31,370 | 74,391 |
| TOTALS | 28 | 7 | 29,087 | 715 | 13,212 | 31,370 | 74,391 |
| Legislative District 20 | | | | | | | |
| Maricopa | 47 | 20 | 30,071 | 1,102 | 40,865 | 40,367 | 112,425 |
| TOTALS | 47 | 20 | 30,071 | 1,102 | 40,865 | 40,367 | 112,425 |
| Legislative District 21 | | | | | | | |
| Maricopa | 42 | 20 | 30,641 | 779 | 41,789 | 41,340 | 114,569 |
| TOTALS | 42 | 20 | 30,641 | 779 | 41,789 | 41,340 | 114,569 |
| Legislative District 22 | | | | | | | |
| Maricopa | 48 | 12 | 27,935 | 775 | 58,739 | 45,790 | 133,251 |
| TOTALS | 48 | 12 | 27,935 | 775 | 58,739 | 45,790 | 133,251 |
| Legislative District 23 | | | | | | | |
| Maricopa | 57 | 13 | 29,690 | 1,013 | 65,543 | 52,029 | 148,288 |
| TOTALS | 57 | 13 | 29,690 | 1,013 | 65,543 | 52,029 | 148,288 |
| Legislative District 24 | | | | | | | |
| Maricopa | 40 | 22 | 33,859 | 1,083 | 20,877 | 33,838 | 89,679 |
| TOTALS | 40 | 22 | 33,859 | 1,083 | 20,877 | 33,838 | 89,679 |
| Legislative District 25 | | | | | | | |
| Maricopa | 37 | 21 | 24,504 | 1,039 | 55,033 | 40,948 | 121,545 |
| TOTALS | 37 | 21 | 24,504 | 1,039 | 55,033 | 40,948 | 121,545 |
| Legislative District 26 | | | | | | | |
| Maricopa | 34 | 19 | 26,342 | 1,187 | 20,853 | 36,473 | 84,874 |
| TOTALS | 34 | 19 | 26,342 | 1,187 | 20,853 | 36,473 | 84,874 |
| Legislative District 27 | | | | | | | |
| Maricopa | 35 | 11 | 36,279 | 664 | 10,701 | 31,478 | 79,133 |
| TOTALS | 35 | 11 | 36,279 | 664 | 10,701 | 31,478 | 79,133 |
| Legislative District 28 | | | | | | | |
| Maricopa | 57 | 19 | 33,837 | 1,180 | 48,204 | 39,896 | 123,136 |
| TOTALS | 57 | 19 | 33,837 | 1,180 | 48,204 | 39,896 | 123,136 |

Report Date/Time: 11/03/2014 02:47 PM

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

Page Number 5

## STATE OF ARIZONA REGISTRATION REPORT

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

**ACTIVE**

| Legislative | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 29 | | | | | | | |
| Maricopa | 33 | 10 | 26,067 | 819 | 13,822 | 27,654 | 68,372 |
| TOTALS | 33 | 10 | 26,067 | 819 | 13,822 | 27,654 | 68,372 |
| Legislative District 30 | | | | | | | |
| Maricopa | 29 | 6 | 25,078 | 782 | 14,932 | 26,536 | 67,334 |
| TOTALS | 29 | 6 | 25,078 | 782 | 14,932 | 26,536 | 67,334 |
| STATE TOTALS | 1,566 | 433 | 936,417 | 26,589 | 1,114,713 | 1,157,811 | 3,235,963 |

Report Date/Time: 11/03/2014 02:47 PM    Revised to Reflect Precinct Adjustments to LD 4 & LD 13    Page Number 6

# STATE OF ARIZONA REGISTRATION REPORT
2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State
**INACTIVE**

| | Precincts | Date/Period | Americans | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Apache | 45 | G.E. 2012 | 0 | 2,636 | 13 | 22 | 978 | 1,347 | 4,996 |
| | 45 | P.E. 2014 | 0 | 2,921 | * | 31 | 1,059 | 1,735 | 5,746 |
| | 45 | G.E. 2014 | 0 | 2,683 | * | 31 | 1,026 | 1,613 | 5,353 |
| Cochise | 49 | G.E. 2012 | 1 | 723 | 8 | 12 | 694 | 992 | 2,430 |
| | 49 | P.E. 2014 | 3 | 2,706 | * | 83 | 3,368 | 4,739 | 10,899 |
| | 49 | G.E. 2014 | 2 | 2,584 | * | 80 | 3,180 | 4,553 | 10,399 |
| Coconino | 71 | G.E. 2012 | 0 | 5,068 | 108 | 267 | 3,118 | 6,422 | 14,983 |
| | 71 | P.E. 2014 | 0 | 4,654 | * | 263 | 3,062 | 7,381 | 15,360 |
| | 71 | G.E. 2014 | 0 | 4,488 | * | 255 | 3,021 | 7,030 | 14,794 |
| Gila | 39 | G.E. 2012 | 0 | 993 | 5 | 14 | 615 | 674 | 2,301 |
| | 39 | P.E. 2014 | 1 | 1,297 | * | 34 | 1,511 | 1,640 | 4,483 |
| | 39 | G.E. 2014 | 1 | 1,193 | * | 30 | 1,359 | 1,548 | 4,131 |
| Graham | 22 | G.E. 2012 | 0 | 1,034 | 3 | 23 | 1,236 | 989 | 3,285 |
| | 22 | P.E. 2014 | 0 | 849 | * | 21 | 1,165 | 999 | 3,034 |
| | 22 | G.E. 2014 | 0 | 822 | * | 22 | 1,112 | 963 | 2,919 |
| Greenlee | 8 | G.E. 2012 | 0 | 207 | 0 | 2 | 148 | 158 | 515 |
| | 8 | P.E. 2014 | 0 | 166 | * | 2 | 103 | 153 | 424 |
| | 8 | G.E. 2014 | 0 | 170 | * | 3 | 102 | 153 | 428 |
| La Paz | 12 | G.E. 2012 | 0 | 267 | 1 | 7 | 262 | 334 | 871 |
| | 11 | P.E. 2014 | 0 | 573 | * | 12 | 592 | 887 | 2,064 |
| | 11 | G.E. 2014 | 0 | 566 | * | 12 | 579 | 878 | 2,035 |
| Maricopa | 724 | G.E. 2012 | 10 | 105,262 | 729 | 4,578 | 97,674 | 165,437 | 373,690 |
| | 724 | P.E. 2014 | 23 | 74,338 | * | 3,304 | 67,169 | 128,881 | 273,715 |
| | 724 | G.E. 2014 | 34 | 89,335 | * | 4,072 | 83,945 | 151,562 | 328,948 |
| Mohave | 73 | G.E. 2012 | 0 | 4,360 | 29 | 80 | 5,551 | 6,929 | 16,949 |
| | 73 | P.E. 2014 | 0 | 4,780 | * | 108 | 6,033 | 8,648 | 19,569 |
| | 73 | G.E. 2014 | 0 | 4,715 | * | 106 | 5,930 | 8,499 | 19,250 |
| Navajo | 61 | G.E. 2012 | 0 | 2,778 | 15 | 69 | 2,409 | 2,535 | 7,806 |
| | 61 | P.E. 2014 | 0 | 3,489 | * | 78 | 3,154 | 3,408 | 10,129 |
| | 61 | G.E. 2014 | 0 | 3,151 | * | 75 | 2,914 | 3,227 | 9,367 |
| Pima | 288 | G.E. 2012 | 2 | 34,857 | 415 | 1,148 | 23,156 | 40,484 | 100,062 |
| | 248 | P.E. 2014 | 8 | 30,504 | * | 1,021 | 21,979 | 38,459 | 91,971 |
| | 248 | G.E. 2014 | 8 | 28,778 | * | 975 | 20,487 | 36,786 | 87,034 |
| Pinal | 102 | G.E. 2012 | 0 | 11,564 | 51 | 246 | 9,279 | 15,646 | 36,786 |
| | 102 | P.E. 2014 | 3 | 11,234 | * | 268 | 9,501 | 17,415 | 38,421 |
| | 102 | G.E. 2014 | 3 | 10,804 | * | 258 | 9,059 | 16,868 | 36,992 |
| Santa Cruz | 24 | G.E. 2012 | 0 | 659 | 9 | 11 | 247 | 581 | 1,507 |
| | 24 | P.E. 2014 | 0 | 1,497 | * | 17 | 507 | 1,394 | 3,415 |
| | 24 | G.E. 2014 | 0 | 1,448 | * | 17 | 497 | 1,387 | 3,349 |
| Yavapai | 107 | G.E. 2012 | 1 | 4,764 | 87 | 237 | 6,300 | 9,426 | 20,815 |
| | 45 | P.E. 2014 | 3 | 5,448 | * | 300 | 7,978 | 12,661 | 26,390 |
| | 45 | G.E. 2014 | 5 | 5,466 | * | 310 | 7,947 | 12,275 | 26,003 |
| Yuma | 42 | G.E. 2012 | 0 | 3,766 | 20 | 119 | 4,040 | 5,709 | 13,654 |
| | 44 | P.E. 2014 | 0 | 4,441 | * | 129 | 4,313 | 7,022 | 15,905 |
| | 44 | G.E. 2014 | 0 | 4,398 | * | 135 | 4,249 | 7,039 | 15,821 |
| TOTALS: | 1,667 | G.E. 2012 | 14 | 178,938 | 1,493 | 6,835 | 155,707 | 257,663 | 600,650 |
| | 1,566 | P.E. 2014 | 41 | 148,897 | * | 5,671 | 131,494 | 235,422 | 521,525 |
| | 1,566 | G.E. 2014 | 53 | 160,601 | * | 6,381 | 145,407 | 254,381 | 566,823 |
| PERCENTAGES: | | G.E. 2012 | 0.00 | 29.79 | 0.25 | 1.14 | 25.92 | 42.90 | |
| | | P.E. 2014 | 0.01 | 28.55 | * | 1.09 | 25.21 | 45.14 | |
| | | G.E. 2014 | 0.01 | 28.33 | * | 1.13 | 25.65 | 44.88 | |

* - Party was not a recognized party during this cycle

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

# STATE OF ARIZONA REGISTRATION REPORT
2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State
**INACTIVE**

| Congressional | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Congressional District 1 | | | | | | | |
| Apache | 45 | 0 | 2,683 | 31 | 1,026 | 1,613 | 5,353 |
| Coconino | 71 | 0 | 4,488 | 255 | 3,021 | 7,030 | 14,794 |
| Gila | 22 | 0 | 648 | 12 | 339 | 549 | 1,548 |
| Graham | 22 | 0 | 822 | 22 | 1,112 | 963 | 2,919 |
| Greenlee | 8 | 0 | 170 | 3 | 102 | 153 | 428 |
| Maricopa | 3 | 0 | 58 | 0 | 6 | 58 | 122 |
| Mohave | 2 | 0 | 18 | 0 | 10 | 25 | 53 |
| Navajo | 61 | 0 | 3,151 | 75 | 2,914 | 3,227 | 9,367 |
| Pima | 26 | 0 | 2,209 | 59 | 2,995 | 3,453 | 8,716 |
| Pinal | 60 | 2 | 6,672 | 130 | 4,289 | 8,669 | 19,762 |
| Yavapai | 7 | 1 | 961 | 46 | 894 | 2,028 | 3,930 |
| TOTALS | 327 | 3 | 21,880 | 633 | 16,708 | 27,768 | 66,992 |
| Congressional District 2 | | | | | | | |
| Cochise | 49 | 2 | 2,584 | 80 | 3,180 | 4,553 | 10,399 |
| Pima | 145 | 5 | 17,066 | 637 | 13,978 | 23,301 | 54,987 |
| TOTALS | 194 | 7 | 19,650 | 717 | 17,158 | 27,854 | 65,386 |
| Congressional District 3 | | | | | | | |
| Maricopa | 46 | 1 | 5,432 | 194 | 3,696 | 9,036 | 18,359 |
| Pima | 77 | 3 | 9,503 | 279 | 3,514 | 10,032 | 23,331 |
| Pinal | 1 | 0 | 32 | 0 | 2 | 19 | 53 |
| Santa Cruz | 24 | 0 | 1,448 | 17 | 497 | 1,387 | 3,349 |
| Yuma | 29 | 0 | 2,929 | 95 | 2,057 | 4,358 | 9,439 |
| TOTALS | 177 | 4 | 19,344 | 585 | 9,766 | 24,832 | 54,531 |
| Congressional District 4 | | | | | | | |
| Gila | 17 | 1 | 545 | 18 | 1,020 | 999 | 2,583 |
| La Paz | 11 | 0 | 566 | 12 | 579 | 878 | 2,035 |
| Maricopa | 18 | 0 | 558 | 22 | 1,073 | 1,189 | 2,842 |
| Mohave | 71 | 0 | 4,697 | 106 | 5,920 | 8,474 | 19,197 |
| Pinal | 41 | 1 | 4,100 | 128 | 4,768 | 8,180 | 17,177 |
| Yavapai | 38 | 4 | 4,505 | 264 | 7,053 | 10,247 | 22,073 |
| Yuma | 15 | 0 | 1,469 | 40 | 2,192 | 2,681 | 6,382 |
| TOTALS | 211 | 6 | 16,440 | 590 | 22,605 | 32,648 | 72,289 |
| Congressional District 5 | | | | | | | |
| Maricopa | 113 | 5 | 12,172 | 544 | 18,513 | 24,382 | 55,616 |
| TOTALS | 113 | 5 | 12,172 | 544 | 18,513 | 24,382 | 55,616 |
| Congressional District 6 | | | | | | | |
| Maricopa | 156 | 6 | 15,842 | 770 | 19,460 | 31,075 | 67,153 |
| TOTALS | 156 | 6 | 15,842 | 770 | 19,460 | 31,075 | 67,153 |
| Congressional District 7 | | | | | | | |
| Maricopa | 105 | 3 | 20,119 | 937 | 7,321 | 25,833 | 54,213 |
| TOTALS | 105 | 3 | 20,119 | 937 | 7,321 | 25,833 | 54,213 |
| Congressional District 8 | | | | | | | |
| Maricopa | 142 | 7 | 13,879 | 511 | 18,036 | 25,124 | 57,557 |
| TOTALS | 142 | 7 | 13,879 | 511 | 18,036 | 25,124 | 57,557 |
| Congressional District 9 | | | | | | | |
| Maricopa | 141 | 12 | 21,275 | 1,094 | 15,840 | 34,865 | 73,086 |
| TOTALS | 141 | 12 | 21,275 | 1,094 | 15,840 | 34,865 | 73,086 |
| STATE TOTALS | 1,566 | 53 | 160,601 | 6,381 | 145,407 | 254,381 | 566,823 |

Report Date/Time: 11/03/2014 02:47 PM

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

## STATE OF ARIZONA REGISTRATION REPORT
2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State
**INACTIVE**

| Legislative | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 1 | | | | | | | |
| Maricopa | 14 | 2 | 1,037 | 51 | 2,114 | 2,417 | 5,621 |
| Yavapai | 35 | 4 | 3,576 | 228 | 6,063 | 8,393 | 18,264 |
| TOTALS | 49 | 6 | 4,613 | 279 | 8,177 | 10,810 | 23,885 |
| Legislative District 2 | | | | | | | |
| Pima | 33 | 0 | 3,839 | 122 | 2,441 | 4,997 | 11,399 |
| Santa Cruz | 24 | 0 | 1,448 | 17 | 497 | 1,387 | 3,349 |
| TOTALS | 57 | 0 | 5,287 | 139 | 2,938 | 6,384 | 14,748 |
| Legislative District 3 | | | | | | | |
| Pima | 41 | 4 | 6,947 | 222 | 2,543 | 7,326 | 17,042 |
| TOTALS | 41 | 4 | 6,947 | 222 | 2,543 | 7,326 | 17,042 |
| Legislative District 4 | | | | | | | |
| Maricopa | 18 | 0 | 1,300 | 43 | 1,299 | 2,499 | 5,141 |
| Pima | 17 | 0 | 980 | 18 | 365 | 904 | 2,267 |
| Pinal | 1 | 0 | 32 | 0 | 2 | 19 | 53 |
| Yuma | 23 | 0 | 2,529 | 70 | 1,572 | 3,594 | 7,765 |
| TOTALS | 59 | 0 | 4,841 | 131 | 3,238 | 7,016 | 15,226 |
| Legislative District 5 | | | | | | | |
| La Paz | 11 | 0 | 566 | 12 | 579 | 878 | 2,035 |
| Mohave | 71 | 0 | 4,697 | 106 | 5,920 | 8,474 | 19,197 |
| TOTALS | 82 | 0 | 5,263 | 118 | 6,499 | 9,352 | 21,232 |
| Legislative District 6 | | | | | | | |
| Coconino | 45 | 0 | 3,274 | 205 | 2,491 | 5,870 | 11,840 |
| Gila | 18 | 1 | 555 | 19 | 1,028 | 1,011 | 2,614 |
| Navajo | 16 | 0 | 547 | 16 | 1,184 | 876 | 2,623 |
| Yavapai | 10 | 1 | 1,890 | 82 | 1,884 | 3,882 | 7,739 |
| TOTALS | 89 | 2 | 6,266 | 322 | 6,587 | 11,639 | 24,816 |
| Legislative District 7 | | | | | | | |
| Apache | 45 | 0 | 2,683 | 31 | 1,026 | 1,613 | 5,353 |
| Coconino | 26 | 0 | 1,214 | 50 | 530 | 1,160 | 2,954 |
| Gila | 3 | 0 | 204 | 2 | 24 | 99 | 329 |
| Graham | 2 | 0 | 175 | 0 | 25 | 101 | 301 |
| Mohave | 2 | 0 | 18 | 0 | 10 | 25 | 53 |
| Navajo | 45 | 0 | 2,604 | 59 | 1,730 | 2,351 | 6,744 |
| Pinal | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTALS | 124 | 0 | 6,898 | 142 | 3,345 | 5,349 | 15,734 |
| Legislative District 8 | | | | | | | |
| Gila | 18 | 0 | 434 | 9 | 307 | 438 | 1,188 |
| Pinal | 51 | 3 | 5,843 | 112 | 4,095 | 8,230 | 18,283 |
| TOTALS | 69 | 3 | 6,277 | 121 | 4,402 | 8,668 | 19,471 |
| Legislative District 9 | | | | | | | |
| Pima | 57 | 1 | 7,110 | 266 | 5,277 | 8,994 | 21,648 |
| TOTALS | 57 | 1 | 7,110 | 266 | 5,277 | 8,994 | 21,648 |
| Legislative District 10 | | | | | | | |
| Pima | 49 | 1 | 6,397 | 224 | 4,946 | 8,863 | 20,431 |
| TOTALS | 49 | 1 | 6,397 | 224 | 4,946 | 8,863 | 20,431 |
| Legislative District 11 | | | | | | | |
| Pima | 34 | 1 | 2,692 | 80 | 3,524 | 4,175 | 10,472 |
| Pinal | 27 | 0 | 2,752 | 77 | 2,436 | 4,370 | 9,635 |
| TOTALS | 61 | 1 | 5,444 | 157 | 5,960 | 8,545 | 20,107 |
| Legislative District 12 | | | | | | | |
| Maricopa | 34 | 3 | 3,421 | 170 | 6,243 | 7,147 | 16,984 |
| Pinal | 1 | 0 | 35 | 2 | 57 | 72 | 166 |
| TOTALS | 35 | 3 | 3,456 | 172 | 6,300 | 7,219 | 17,150 |

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

# STATE OF ARIZONA REGISTRATION REPORT
2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State
**INACTIVE**

| Legislative | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 13 | | | | | | | |
| Maricopa | 29 | 0 | 2,265 | 82 | 3,117 | 4,406 | 9,870 |
| Yavapai | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yuma | 21 | 0 | 1,869 | 65 | 2,677 | 3,445 | 8,056 |
| TOTALS | 50 | 0 | 4,134 | 147 | 5,794 | 7,851 | 17,926 |
| Legislative District 14 | | | | | | | |
| Cochise | 49 | 2 | 2,584 | 80 | 3,180 | 4,553 | 10,399 |
| Graham | 20 | 0 | 647 | 22 | 1,087 | 862 | 2,618 |
| Greenlee | 8 | 0 | 170 | 3 | 102 | 153 | 428 |
| Pima | 17 | 1 | 813 | 43 | 1,391 | 1,527 | 3,775 |
| TOTALS | 94 | 3 | 4,214 | 148 | 5,760 | 7,095 | 17,220 |
| Legislative District 15 | | | | | | | |
| Maricopa | 42 | 5 | 4,256 | 217 | 6,403 | 8,836 | 19,717 |
| TOTALS | 42 | 5 | 4,256 | 217 | 6,403 | 8,836 | 19,717 |
| Legislative District 16 | | | | | | | |
| Maricopa | 19 | 1 | 2,408 | 104 | 3,407 | 4,968 | 10,888 |
| Pinal | 21 | 0 | 2,142 | 67 | 2,469 | 4,177 | 8,855 |
| TOTALS | 40 | 1 | 4,550 | 171 | 5,876 | 9,145 | 19,743 |
| Legislative District 17 | | | | | | | |
| Maricopa | 39 | 2 | 4,037 | 184 | 4,684 | 7,667 | 16,574 |
| TOTALS | 39 | 2 | 4,037 | 184 | 4,684 | 7,667 | 16,574 |
| Legislative District 18 | | | | | | | |
| Maricopa | 42 | 4 | 5,518 | 255 | 4,979 | 8,962 | 19,718 |
| TOTALS | 42 | 4 | 5,518 | 255 | 4,979 | 8,962 | 19,718 |
| Legislative District 19 | | | | | | | |
| Maricopa | 28 | 3 | 5,437 | 231 | 2,350 | 7,773 | 15,794 |
| TOTALS | 28 | 3 | 5,437 | 231 | 2,350 | 7,773 | 15,794 |
| Legislative District 20 | | | | | | | |
| Maricopa | 47 | 2 | 5,778 | 268 | 5,598 | 10,593 | 22,239 |
| TOTALS | 47 | 2 | 5,778 | 268 | 5,598 | 10,593 | 22,239 |
| Legislative District 21 | | | | | | | |
| Maricopa | 42 | 1 | 4,723 | 129 | 5,232 | 7,793 | 17,878 |
| TOTALS | 42 | 1 | 4,723 | 129 | 5,232 | 7,793 | 17,878 |
| Legislative District 22 | | | | | | | |
| Maricopa | 48 | 1 | 3,357 | 115 | 5,582 | 6,613 | 15,668 |
| TOTALS | 48 | 1 | 3,357 | 115 | 5,582 | 6,613 | 15,668 |
| Legislative District 23 | | | | | | | |
| Maricopa | 57 | 1 | 3,891 | 183 | 6,125 | 8,166 | 18,366 |
| TOTALS | 57 | 1 | 3,891 | 183 | 6,125 | 8,166 | 18,366 |
| Legislative District 24 | | | | | | | |
| Maricopa | 40 | 0 | 8,529 | 375 | 4,011 | 11,484 | 24,399 |
| TOTALS | 40 | 0 | 8,529 | 375 | 4,011 | 11,484 | 24,399 |
| Legislative District 25 | | | | | | | |
| Maricopa | 37 | 3 | 4,433 | 200 | 6,008 | 8,418 | 19,062 |
| TOTALS | 37 | 3 | 4,433 | 200 | 6,008 | 8,418 | 19,062 |
| Legislative District 26 | | | | | | | |
| Maricopa | 34 | 4 | 6,467 | 391 | 4,322 | 12,197 | 23,381 |
| TOTALS | 34 | 4 | 6,467 | 391 | 4,322 | 12,197 | 23,381 |
| Legislative District 27 | | | | | | | |
| Maricopa | 35 | 0 | 6,386 | 193 | 2,016 | 7,671 | 16,266 |
| TOTALS | 35 | 0 | 6,386 | 193 | 2,016 | 7,671 | 16,266 |
| Legislative District 28 | | | | | | | |
| Maricopa | 57 | 0 | 5,689 | 271 | 5,418 | 8,921 | 20,299 |
| TOTALS | 57 | 0 | 5,689 | 271 | 5,418 | 8,921 | 20,299 |

Revised to Reflect Precinct Adjustments to LD 4 & LD 13

## STATE OF ARIZONA REGISTRATION REPORT

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State
**INACTIVE**

| Legislative | Precincts | Americans Elect | Democratic | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 29 | | | | | | | |
| Maricopa | 33 | 1 | 4,946 | 306 | 2,314 | 7,021 | 14,588 |
| TOTALS | 33 | 1 | 4,946 | 306 | 2,314 | 7,021 | 14,588 |
| Legislative District 30 | | | | | | | |
| Maricopa | 29 | 1 | 5,457 | 304 | 2,723 | 8,010 | 16,495 |
| TOTALS | 29 | 1 | 5,457 | 304 | 2,723 | 8,010 | 16,495 |
| STATE TOTALS | 1,566 | 53 | 160,601 | 6,381 | 145,407 | 254,381 | 566,823 |

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

### 2014 General Election - November 4, 2014
#### Compiled and Issued by the Arizona Secretary of State

Page Number 1

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Eligible Registration | 46,181 | 68,612 | 70,719 | 29,472 | 17,541 | 4,382 | 9,061 | 1,935,729 | 117,597 | 56,725 | 498,657 | 158,340 | 22,669 | 123,301 | 76,977 | 3,235,963 |
| Total Ballots Cast | 21,324 | 37,218 | 37,734 | 16,161 | 7,395 | 1,996 | 3,575 | 877,187 | 47,756 | 27,943 | 274,449 | 72,628 | 9,674 | 75,326 | 27,305 | 1,537,671 |
| Total Voter Turnout Percent | 46.17 | 54.24 | 53.36 | 54.84 | 42.16 | 45.55 | 39.45 | 45.32 | 40.61 | 49.26 | 55.04 | 45.87 | 42.68 | 61.09 | 35.47 | 47.52 |
| **PRECINCTS** | 45 | 49 | 71 | 39 | 22 | 8 | 11 | 724 | 73 | 61 | 248 | 102 | 24 | 45 | 44 | 1,566 |

## U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 1

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (DEM) Ann Kirkpatrick * | 15,539 | --- | 23,035 | 3,165 | 2,367 | 925 | --- | 121 | 93 | 13,989 | 15,330 | 17,959 | --- | 4,868 | --- | 97,391 |
| (REP) Andy Tobin | 5,242 | --- | 13,561 | 2,357 | 4,748 | 960 | --- | 28 | 51 | 13,041 | 20,837 | 21,390 | --- | 5,508 | --- | 87,723 |

## U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 2

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (DEM) Ron Barber | --- | 14,682 | --- | --- | --- | --- | --- | --- | --- | --- | 94,861 | --- | --- | --- | --- | 109,543 |
| (NONE) Sampson U. Ramirez (Write-In) | --- | 2 | --- | --- | --- | --- | --- | --- | --- | --- | 54 | --- | --- | --- | --- | 56 |
| (REP) Sydney Dudikoff (Write-In) | --- | 5 | --- | --- | --- | --- | --- | --- | --- | --- | 43 | --- | --- | --- | --- | 48 |
| (REP) Martha McSally * | --- | 21,732 | --- | --- | --- | --- | --- | --- | --- | --- | 87,972 | --- | --- | --- | --- | 109,704 |

## U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 3

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (DEM) Raul Grijalva * | --- | --- | --- | --- | --- | --- | --- | 14,052 | --- | --- | 30,980 | 61 | 5,841 | --- | 7,258 | 58,192 |
| (IND) F. Sanchez (Write-In) | --- | --- | --- | --- | --- | --- | --- | 3 | --- | --- | 32 | 0 | 0 | --- | 8 | 43 |
| (REP) Gabby Saucedo Mercer | --- | --- | --- | --- | --- | --- | --- | 16,010 | --- | --- | 19,611 | 5 | 3,552 | --- | 7,007 | 46,185 |
| (MRK) Lee Thompson (Write-In) | --- | --- | --- | --- | --- | --- | --- | 2 | --- | --- | 6 | 0 | 0 | --- | 0 | 8 |

## U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 4

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (DEM) Mike Weisser | --- | --- | --- | 2,222 | --- | --- | 799 | 2,566 | 10,280 | --- | --- | 9,347 | --- | 16,946 | 3,019 | 45,179 |
| (LBT) Chris Rike | --- | --- | --- | 437 | --- | --- | 167 | 479 | 1,934 | --- | --- | 1,479 | --- | 2,531 | 413 | 7,440 |
| (REP) Paul Gosar * | --- | --- | --- | 7,306 | --- | --- | 2,447 | 7,657 | 33,472 | --- | --- | 20,035 | --- | 42,948 | 8,695 | 122,560 |

## U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 5

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (DEM) James Woods | --- | --- | --- | --- | --- | --- | --- | 54,596 | --- | --- | --- | --- | --- | --- | --- | 54,596 |
| (REP) Matt Salmon * | --- | --- | --- | --- | --- | --- | --- | 124,867 | --- | --- | --- | --- | --- | --- | --- | 124,867 |

## U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 6

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (DEM) W. John Williamson | --- | --- | --- | --- | --- | --- | --- | 70,198 | --- | --- | --- | --- | --- | --- | --- | 70,198 |
| (REP) David Schweikert * | --- | --- | --- | --- | --- | --- | --- | 129,578 | --- | --- | --- | --- | --- | --- | --- | 129,578 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 2

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 7** | | | | | | | | | | | | | | | | |
| (AEL) Rebecca DeWitt | --- | --- | --- | --- | --- | --- | --- | 3,858 | --- | --- | --- | --- | --- | --- | --- | 3,858 |
| (DEM) Ruben Gallego * | --- | --- | --- | --- | --- | --- | --- | 54,235 | --- | --- | --- | --- | --- | --- | --- | 54,235 |
| (DEM) Gustavo Ortega (Write-In) | --- | --- | --- | --- | --- | --- | --- | 17 | --- | --- | --- | --- | --- | --- | --- | 17 |
| (IND) Samuel Esquivel (Write-In) | --- | --- | --- | --- | --- | --- | --- | 4 | --- | --- | --- | --- | --- | --- | --- | 4 |
| (JOS) José Peñalosa | --- | --- | --- | --- | --- | --- | --- | 3,496 | --- | --- | --- | --- | --- | --- | --- | 3,496 |
| (LBT) Joe Cobb | --- | --- | --- | --- | --- | --- | --- | 10,715 | --- | --- | --- | --- | --- | --- | --- | 10,715 |
| (REP) Gary Dunn (Write-In) | --- | --- | --- | --- | --- | --- | --- | 129 | --- | --- | --- | --- | --- | --- | --- | 129 |
| **U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 8** | | | | | | | | | | | | | | | | |
| (AEL) Stephen Dolgos | --- | --- | --- | --- | --- | --- | --- | 41,066 | --- | --- | --- | --- | --- | --- | --- | 41,066 |
| (REP) Trent Franks * | --- | --- | --- | --- | --- | --- | --- | 128,710 | --- | --- | --- | --- | --- | --- | --- | 128,710 |
| **U.S. REPRESENTATIVE IN CONGRESS - DISTRICT NO. 9** | | | | | | | | | | | | | | | | |
| (DEM) Kyrsten Sinema * | --- | --- | --- | --- | --- | --- | --- | 88,609 | --- | --- | --- | --- | --- | --- | --- | 88,609 |
| (LBT) Powell Gammill | --- | --- | --- | --- | --- | --- | --- | 5,612 | --- | --- | --- | --- | --- | --- | --- | 5,612 |
| (REP) Wendy Rogers | --- | --- | --- | --- | --- | --- | --- | 67,841 | --- | --- | --- | --- | --- | --- | --- | 67,841 |
| **GOVERNOR** | | | | | | | | | | | | | | | | |
| (AEL) John Lewis Mealer | 458 | 457 | 496 | 202 | 90 | 29 | 53 | 8,167 | 604 | 553 | 2,312 | 832 | 90 | 820 | 269 | 15,432 |
| (DEM) Fred DuVal | 13,562 | 12,709 | 20,212 | 5,253 | 1,919 | 792 | 846 | 346,879 | 10,662 | 12,128 | 136,302 | 26,131 | 5,819 | 23,210 | 10,497 | 626,921 |
| (IND) Brian Bailey (Write-In) | 2 | 0 | 12 | 0 | 0 | 0 | 1 | 21 | 2 | 3 | 6 | 0 | 0 | 3 | 0 | 50 |
| (IND) Cary Dolego (Write-In) | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 20 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 29 |
| (IND) Diana-Elizabeth R.R. Kennedy (Write-In) | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 0 | 1 | 0 | 7 |
| (LBT) Barry J. Hess | 684 | 1,611 | 1,650 | 769 | 269 | 104 | 195 | 32,466 | 2,242 | 1,080 | 8,899 | 2,966 | 239 | 3,287 | 876 | 57,337 |
| (NONE) J Johnson (Write-In) | 5 | 12 | 36 | 5 | 3 | 1 | 1 | 998 | 11 | 13 | 164 | 231 | 1 | 26 | 13 | 1,520 |
| (NONE) Curtis Woolsey (Write-In) | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 15 |
| (REP) Doug Ducey * | 5,871 | 21,662 | 14,528 | 9,610 | 4,985 | 995 | 2,388 | 469,200 | 33,150 | 13,569 | 122,966 | 41,313 | 3,175 | 46,806 | 14,844 | 805,062 |
| (REP) Alice Novoa (Write-In) | 1 | 8 | 2 | 0 | 0 | 0 | 0 | 18 | 4 | 1 | 8 | 0 | 0 | 1 | 0 | 43 |
| **STATE SENATOR - DISTRICT NO. 1** | | | | | | | | | | | | | | | | |
| (IND) Teri Frost (Write-In) | --- | --- | --- | --- | --- | --- | --- | 39 | --- | --- | --- | --- | --- | 100 | --- | 139 |
| (REP) Steve Pierce * | --- | --- | --- | --- | --- | --- | --- | 15,021 | --- | --- | --- | --- | --- | 40,252 | --- | 55,273 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 3

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE SENATOR - DISTRICT NO. 2** | | | | | | | | | | | | | | | | |
| (DEM) Andrea Dalessandro * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16,897 | --- | 6,004 | --- | --- | 22,901 |
| (REP) Daniel Estrella | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15,543 | --- | 3,164 | --- | --- | 18,707 |
| **STATE SENATOR - DISTRICT NO. 3** | | | | | | | | | | | | | | | | |
| (DEM) Olivia Cajero Bedford * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 27,034 | --- | --- | --- | --- | 27,034 |
| **STATE SENATOR - DISTRICT NO. 4** | | | | | | | | | | | | | | | | |
| (DEM) Lynne Pancrazi * | --- | --- | --- | --- | --- | --- | --- | 4,011 | --- | --- | 3,310 | 62 | --- | --- | 7,081 | 14,464 |
| (REP) Connie Uribe | --- | --- | --- | --- | --- | --- | --- | 5,823 | --- | --- | 1,850 | 3 | --- | --- | 4,747 | 12,423 |
| **STATE SENATOR - DISTRICT NO. 5** | | | | | | | | | | | | | | | | |
| (REP) Kelli Ward * | --- | --- | --- | --- | --- | --- | 2,675 | --- | 35,832 | --- | --- | --- | --- | --- | --- | 38,507 |
| **STATE SENATOR - DISTRICT NO. 6** | | | | | | | | | | | | | | | | |
| (IND) Tom O'Halleran | --- | --- | 14,943 | 3,276 | --- | --- | --- | --- | --- | 1,964 | --- | --- | --- | 10,024 | --- | 30,207 |
| (REP) Sylvia Tenney Allen * | --- | --- | 10,170 | 6,606 | --- | --- | --- | --- | --- | 5,794 | --- | --- | --- | 9,275 | --- | 31,845 |
| **STATE SENATOR - DISTRICT NO. 7** | | | | | | | | | | | | | | | | |
| (AEL) Kelly Gneiting | 2,759 | --- | 1,384 | 28 | 14 | --- | --- | --- | 19 | 3,290 | --- | 0 | --- | --- | --- | 7,494 |
| (DEM) Carlyle W. Begay * | 16,254 | --- | 7,688 | 766 | 404 | --- | --- | --- | 113 | 13,288 | --- | 0 | --- | --- | --- | 38,513 |
| **STATE SENATOR - DISTRICT NO. 8** | | | | | | | | | | | | | | | | |
| (DEM) Barbara McGuire * | --- | --- | --- | 2,723 | --- | --- | --- | --- | --- | --- | --- | 14,931 | --- | --- | --- | 17,654 |
| (REP) Irene Littleton | --- | --- | --- | 1,901 | --- | --- | --- | --- | --- | --- | --- | 15,256 | --- | --- | --- | 17,157 |
| **STATE SENATOR - DISTRICT NO. 9** | | | | | | | | | | | | | | | | |
| (DEM) Steve Farley * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 45,890 | --- | --- | --- | --- | 45,890 |
| **STATE SENATOR - DISTRICT NO. 10** | | | | | | | | | | | | | | | | |
| (DEM) David Bradley * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 34,334 | --- | --- | --- | --- | 34,334 |
| (REP) Mark Morrison | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31,307 | --- | --- | --- | --- | 31,307 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

Page Number 4

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE SENATOR - DISTRICT NO. 11** | | | | | | | | | | | | | | | | |
| (DEM) Jo Holt | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18,089 | 8,539 | --- | --- | --- | 26,628 |
| (REP) Steve Smith * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25,430 | 12,967 | --- | --- | --- | 38,397 |
| **STATE SENATOR - DISTRICT NO. 12** | | | | | | | | | | | | | | | | |
| (DEM) Scott Glover | --- | --- | --- | --- | --- | --- | --- | 18,959 | --- | --- | --- | 158 | --- | --- | --- | 19,117 |
| (REP) Andy Biggs * | --- | --- | --- | --- | --- | --- | --- | 35,471 | --- | --- | --- | 349 | --- | --- | --- | 35,820 |
| **STATE SENATOR - DISTRICT NO. 13** | | | | | | | | | | | | | | | | |
| (DEM) Terri Woodmansee | --- | --- | --- | --- | --- | --- | --- | 10,523 | --- | --- | --- | --- | --- | 0 | 5,351 | 15,874 |
| (REP) Don Shooter * | --- | --- | --- | --- | --- | --- | --- | 19,542 | --- | --- | --- | --- | --- | 0 | 9,103 | 28,645 |
| **STATE SENATOR - DISTRICT NO. 14** | | | | | | | | | | | | | | | | |
| (REP) Gail Griffin * | --- | 27,547 | --- | --- | 5,638 | 1,289 | --- | --- | --- | --- | 12,090 | --- | --- | --- | --- | 46,564 |
| **STATE SENATOR - DISTRICT NO. 15** | | | | | | | | | | | | | | | | |
| (REP) Nancy Barto * | --- | --- | --- | --- | --- | --- | --- | 43,363 | --- | --- | --- | --- | --- | --- | --- | 43,363 |
| **STATE SENATOR - DISTRICT NO. 16** | | | | | | | | | | | | | | | | |
| (DEM) Scott Prior | --- | --- | --- | --- | --- | --- | --- | 10,114 | --- | --- | --- | 6,268 | --- | --- | --- | 16,382 |
| (REP) David Christian Farnsworth * | --- | --- | --- | --- | --- | --- | --- | 19,780 | --- | --- | --- | 11,879 | --- | --- | --- | 31,659 |
| **STATE SENATOR - DISTRICT NO. 17** | | | | | | | | | | | | | | | | |
| (DEM) Kristie O'Brien | --- | --- | --- | --- | --- | --- | --- | 21,619 | --- | --- | --- | --- | --- | --- | --- | 21,619 |
| (REP) Steve Yarbrough * | --- | --- | --- | --- | --- | --- | --- | 32,598 | --- | --- | --- | --- | --- | --- | --- | 32,598 |
| **STATE SENATOR - DISTRICT NO. 18** | | | | | | | | | | | | | | | | |
| (DEM) Janie Hydrick | --- | --- | --- | --- | --- | --- | --- | 29,723 | --- | --- | --- | --- | --- | --- | --- | 29,723 |
| (REP) Jeff Dial * | --- | --- | --- | --- | --- | --- | --- | 34,522 | --- | --- | --- | --- | --- | --- | --- | 34,522 |
| **STATE SENATOR - DISTRICT NO. 19** | | | | | | | | | | | | | | | | |
| (DEM) Lupe Chavira Contreras * | --- | --- | --- | --- | --- | --- | --- | 12,811 | --- | --- | --- | --- | --- | --- | --- | 12,811 |
| (REP) Joseph "Joe" Hobbs | --- | --- | --- | --- | --- | --- | --- | 7,747 | --- | --- | --- | --- | --- | --- | --- | 7,747 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 5

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE SENATOR - DISTRICT NO. 20** | | | | | | | | | | | | | | | | |
| (DEM) Patty Kennedy | --- | --- | --- | --- | --- | --- | --- | 16,613 | --- | --- | --- | --- | --- | --- | --- | 16,613 |
| (IND) Doug "Q" Quelland | --- | --- | --- | --- | --- | --- | --- | 5,438 | --- | --- | --- | --- | --- | --- | --- | 5,438 |
| (REP) Kimberly Yee * | --- | --- | --- | --- | --- | --- | --- | 25,103 | --- | --- | --- | --- | --- | --- | --- | 25,103 |
| **STATE SENATOR - DISTRICT NO. 21** | | | | | | | | | | | | | | | | |
| (DEM) Carolyn Vasko | --- | --- | --- | --- | --- | --- | --- | 18,687 | --- | --- | --- | --- | --- | --- | --- | 18,687 |
| (REP) Debbie Lesko * | --- | --- | --- | --- | --- | --- | --- | 32,119 | --- | --- | --- | --- | --- | --- | --- | 32,119 |
| **STATE SENATOR - DISTRICT NO. 22** | | | | | | | | | | | | | | | | |
| (DEM) Archangel "Arky" Muscato | --- | --- | --- | --- | --- | --- | --- | 21,079 | --- | --- | --- | --- | --- | --- | --- | 21,079 |
| (REP) Judy M. Burges * | --- | --- | --- | --- | --- | --- | --- | 48,046 | --- | --- | --- | --- | --- | --- | --- | 48,046 |
| **STATE SENATOR - DISTRICT NO. 23** | | | | | | | | | | | | | | | | |
| (DEM) Paula Pennypacker | --- | --- | --- | --- | --- | --- | --- | 29,810 | --- | --- | --- | --- | --- | --- | --- | 29,810 |
| (REP) John Kavanagh * | --- | --- | --- | --- | --- | --- | --- | 49,649 | --- | --- | --- | --- | --- | --- | --- | 49,649 |
| **STATE SENATOR - DISTRICT NO. 24** | | | | | | | | | | | | | | | | |
| (DEM) Katie Hobbs * | --- | --- | --- | --- | --- | --- | --- | 25,130 | --- | --- | --- | --- | --- | --- | --- | 25,130 |
| (REP) Bill Follette | --- | --- | --- | --- | --- | --- | --- | 12,867 | --- | --- | --- | --- | --- | --- | --- | 12,867 |
| **STATE SENATOR - DISTRICT NO. 25** | | | | | | | | | | | | | | | | |
| (DEM) Steven Zachary | --- | --- | --- | --- | --- | --- | --- | 16,140 | --- | --- | --- | --- | --- | --- | --- | 16,140 |
| (REP) Bob Worsley * | --- | --- | --- | --- | --- | --- | --- | 38,505 | --- | --- | --- | --- | --- | --- | --- | 38,505 |
| **STATE SENATOR - DISTRICT NO. 26** | | | | | | | | | | | | | | | | |
| (DEM) Ed Ableser * | --- | --- | --- | --- | --- | --- | --- | 14,845 | --- | --- | --- | --- | --- | --- | --- | 14,845 |
| (IND) Dale Eames | --- | --- | --- | --- | --- | --- | --- | 10,563 | --- | --- | --- | --- | --- | --- | --- | 10,563 |
| **STATE SENATOR - DISTRICT NO. 27** | | | | | | | | | | | | | | | | |
| (DEM) Catherine Miranda * | --- | --- | --- | --- | --- | --- | --- | 17,917 | --- | --- | --- | --- | --- | --- | --- | 17,917 |
| (REP) Natalie Taswell | --- | --- | --- | --- | --- | --- | --- | 6,198 | --- | --- | --- | --- | --- | --- | --- | 6,198 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE SENATOR - DISTRICT NO. 28** | | | | | | | | | | | | | | | | |
| (DEM) Kelli Butler | --- | --- | --- | --- | --- | --- | --- | 27,902 | --- | --- | --- | --- | --- | --- | --- | 27,902 |
| (LBT) Jim Iannuzo | --- | --- | --- | --- | --- | --- | --- | 2,392 | --- | --- | --- | --- | --- | --- | --- | 2,392 |
| (REP) Adam Driggs * | --- | --- | --- | --- | --- | --- | --- | 34,455 | --- | --- | --- | --- | --- | --- | --- | 34,455 |
| **STATE SENATOR - DISTRICT NO. 29** | | | | | | | | | | | | | | | | |
| (DEM) Martin J. Quezada * | --- | --- | --- | --- | --- | --- | --- | 12,133 | --- | --- | --- | --- | --- | --- | --- | 12,133 |
| (REP) Crystal Nuttle | --- | --- | --- | --- | --- | --- | --- | 8,002 | --- | --- | --- | --- | --- | --- | --- | 8,002 |
| **STATE SENATOR - DISTRICT NO. 30** | | | | | | | | | | | | | | | | |
| (DEM) Robert Meza * | --- | --- | --- | --- | --- | --- | --- | 12,802 | --- | --- | --- | --- | --- | --- | --- | 12,802 |
| (REP) Gary Cox | --- | --- | --- | --- | --- | --- | --- | 9,276 | --- | --- | --- | --- | --- | --- | --- | 9,276 |
| **STATE REPRESENTATIVE - DISTRICT NO. 1** | | | | | | | | | | | | | | | | |
| (DEM) Frank Cuccia | --- | --- | --- | --- | --- | --- | --- | 5,626 | --- | --- | --- | --- | --- | 16,597 | --- | 22,223 |
| (REP) Noel Campbell * | --- | --- | --- | --- | --- | --- | --- | 12,071 | --- | --- | --- | --- | --- | 31,793 | --- | 43,864 |
| (REP) Karen Fann * | --- | --- | --- | --- | --- | --- | --- | 12,457 | --- | --- | --- | --- | --- | 34,140 | --- | 46,597 |
| **STATE REPRESENTATIVE - DISTRICT NO. 2** | | | | | | | | | | | | | | | | |
| (DEM) Demion Clinco | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 12,726 | --- | 4,354 | --- | --- | 17,080 |
| (DEM) Rosanna Gabaldón * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 15,689 | --- | 5,511 | --- | --- | 21,200 |
| (REP) John Christopher Ackerley * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 16,471 | --- | 3,185 | --- | --- | 19,656 |
| **STATE REPRESENTATIVE - DISTRICT NO. 3** | | | | | | | | | | | | | | | | |
| (DEM) Sally Ann Gonzales * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22,883 | --- | --- | --- | --- | 22,883 |
| (DEM) Macario Saldate * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 20,148 | --- | --- | --- | --- | 20,148 |
| **STATE REPRESENTATIVE - DISTRICT NO. 4** | | | | | | | | | | | | | | | | |
| (DEM) Charlene Fernandez * | --- | --- | --- | --- | --- | --- | --- | 3,434 | --- | --- | 2,773 | 51 | --- | --- | 5,993 | 12,251 |
| (DEM) Lisa Otondo * | --- | --- | --- | --- | --- | --- | --- | 3,786 | --- | --- | 2,916 | 46 | --- | --- | 6,576 | 13,324 |
| (REP) Richard Hopkins | --- | --- | --- | --- | --- | --- | --- | 5,952 | --- | --- | 1,751 | 6 | --- | --- | 4,354 | 12,063 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 7

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE REPRESENTATIVE - DISTRICT NO. 5** | | | | | | | | | | | | | | | | |
| (DEM) Joseph "Joe" Longoria | --- | --- | --- | --- | --- | --- | 805 | --- | 9,808 | --- | --- | --- | --- | --- | --- | 10,613 |
| (DEM) Beth Weisser | --- | --- | --- | --- | --- | --- | 806 | --- | 9,655 | --- | --- | --- | --- | --- | --- | 10,461 |
| (REP) Sonny Borrelli * | --- | --- | --- | --- | --- | --- | 2,139 | --- | 29,138 | --- | --- | --- | --- | --- | --- | 31,277 |
| (REP) Regina Cobb * | --- | --- | --- | --- | --- | --- | 1,960 | --- | 28,200 | --- | --- | --- | --- | --- | --- | 30,160 |
| **STATE REPRESENTATIVE - DISTRICT NO. 6** | | | | | | | | | | | | | | | | |
| (DEM) Lanny Morrison | --- | --- | 14,551 | 2,899 | --- | --- | --- | --- | --- | 1,687 | --- | --- | --- | 8,383 | --- | 27,520 |
| (REP) Brenda Barton * | --- | --- | 10,814 | 6,270 | --- | --- | --- | --- | --- | 5,416 | --- | --- | --- | 10,448 | --- | 32,948 |
| (REP) Bob Thorpe * | --- | --- | 10,989 | 6,455 | --- | --- | --- | --- | --- | 5,396 | --- | --- | --- | 10,046 | --- | 32,886 |
| **STATE REPRESENTATIVE - DISTRICT NO. 7** | | | | | | | | | | | | | | | | |
| (DEM) Jennifer D. Benally * | 10,270 | --- | 6,324 | 585 | 338 | --- | --- | --- | 88 | 10,020 | --- | 0 | --- | --- | --- | 27,625 |
| (DEM) Albert Hale * | 11,434 | --- | 4,606 | 395 | 183 | --- | --- | --- | 55 | 9,398 | --- | 0 | --- | --- | --- | 26,071 |
| **STATE REPRESENTATIVE - DISTRICT NO. 8** | | | | | | | | | | | | | | | | |
| (DEM) Carmen Casillas | --- | --- | --- | 2,186 | --- | --- | --- | --- | --- | --- | --- | 12,661 | --- | --- | --- | 14,847 |
| (REP) Frank Pratt * | --- | --- | --- | 2,506 | --- | --- | --- | --- | --- | --- | --- | 16,952 | --- | --- | --- | 19,458 |
| (REP) Thomas "T.J." Shope * | --- | --- | --- | 2,258 | --- | --- | --- | --- | --- | --- | --- | 16,940 | --- | --- | --- | 19,198 |
| **STATE REPRESENTATIVE - DISTRICT NO. 9** | | | | | | | | | | | | | | | | |
| (DEM) Randall "Randy" Friese * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33,059 | --- | --- | --- | --- | 33,059 |
| (DEM) Victoria Steele * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 33,425 | --- | --- | --- | --- | 33,425 |
| (REP) Ethan Orr | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32,928 | --- | --- | --- | --- | 32,928 |
| **STATE REPRESENTATIVE - DISTRICT NO. 10** | | | | | | | | | | | | | | | | |
| (DEM) Stefanie Mach * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 31,163 | --- | --- | --- | --- | 31,163 |
| (DEM) Bruce Wheeler * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32,731 | --- | --- | --- | --- | 32,731 |
| (REP) Todd Clodfelter | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 29,940 | --- | --- | --- | --- | 29,940 |
| (REP) William Wildish | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25,240 | --- | --- | --- | --- | 25,240 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 8

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE REPRESENTATIVE - DISTRICT NO. 11** | | | | | | | | | | | | | | | | |
| (DEM) Holly Lyon | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 18,387 | 9,005 | --- | --- | --- | 27,392 |
| (DEM) Barry McCain (Write-In) | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 32 | 17 | --- | --- | --- | 49 |
| (REP) Mark Finchem * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 25,020 | 11,712 | --- | --- | --- | 36,732 |
| (REP) Vince Leach * | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | 22,792 | 11,482 | --- | --- | --- | 34,274 |
| **STATE REPRESENTATIVE - DISTRICT NO. 12** | | | | | | | | | | | | | | | | |
| (DEM) DJ Rothans | --- | --- | --- | --- | --- | --- | --- | 18,297 | --- | --- | --- | 149 | --- | --- | --- | 18,446 |
| (REP) Eddie Farnsworth * | --- | --- | --- | --- | --- | --- | --- | 32,530 | --- | --- | --- | 313 | --- | --- | --- | 32,843 |
| (REP) Warren Petersen * | --- | --- | --- | --- | --- | --- | --- | 34,493 | --- | --- | --- | 291 | --- | --- | --- | 34,784 |
| **STATE REPRESENTATIVE - DISTRICT NO. 13** | | | | | | | | | | | | | | | | |
| (DEM) Steve Hansen | --- | --- | --- | --- | --- | --- | --- | 10,307 | --- | --- | --- | --- | --- | 0 | 4,202 | 14,509 |
| (REP) Darin Mitchell * | --- | --- | --- | --- | --- | --- | --- | 18,237 | --- | --- | --- | --- | --- | 0 | 9,313 | 27,550 |
| (REP) Steve Montenegro * | --- | --- | --- | --- | --- | --- | --- | 18,802 | --- | --- | --- | --- | --- | 0 | 9,226 | 28,028 |
| **STATE REPRESENTATIVE - DISTRICT NO. 14** | | | | | | | | | | | | | | | | |
| (DEM) James C. Burton | --- | 14,528 | --- | --- | 1,916 | 880 | --- | --- | --- | --- | 5,389 | --- | --- | --- | --- | 22,713 |
| (REP) David Gowan * | --- | 20,220 | --- | --- | 4,504 | 892 | --- | --- | --- | --- | 9,330 | --- | --- | --- | --- | 34,946 |
| (REP) David Stevens * | --- | 20,339 | --- | --- | 4,658 | 927 | --- | --- | --- | --- | 8,926 | --- | --- | --- | --- | 34,850 |
| **STATE REPRESENTATIVE - DISTRICT NO. 15** | | | | | | | | | | | | | | | | |
| (REP) John Allen * | --- | --- | --- | --- | --- | --- | --- | 33,785 | --- | --- | --- | --- | --- | --- | --- | 33,785 |
| (REP) Heather Carter * | --- | --- | --- | --- | --- | --- | --- | 38,664 | --- | --- | --- | --- | --- | --- | --- | 38,664 |
| **STATE REPRESENTATIVE - DISTRICT NO. 16** | | | | | | | | | | | | | | | | |
| (DEM) Cara Prior | --- | --- | --- | --- | --- | --- | --- | 9,978 | --- | --- | --- | 5,814 | --- | --- | --- | 15,792 |
| (REP) Doug Coleman * | --- | --- | --- | --- | --- | --- | --- | 17,989 | --- | --- | --- | 10,919 | --- | --- | --- | 28,908 |
| (REP) Kelly Townsend * | --- | --- | --- | --- | --- | --- | --- | 18,117 | --- | --- | --- | 10,183 | --- | --- | --- | 28,300 |
| **STATE REPRESENTATIVE - DISTRICT NO. 17** | | | | | | | | | | | | | | | | |
| (DEM) Danielle Lee | --- | --- | --- | --- | --- | --- | --- | 21,304 | --- | --- | --- | --- | --- | --- | --- | 21,304 |
| (REP) J.D. Mesnard * | --- | --- | --- | --- | --- | --- | --- | 30,018 | --- | --- | --- | --- | --- | --- | --- | 30,018 |
| (REP) Jeff Weninger * | --- | --- | --- | --- | --- | --- | --- | 32,297 | --- | --- | --- | --- | --- | --- | --- | 32,297 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

Page Number 9

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE REPRESENTATIVE - DISTRICT NO. 18** | | | | | | | | | | | | | | | | |
| (DEM) Denise "Mitzi" Epstein | --- | --- | --- | --- | --- | --- | --- | 30,480 | --- | --- | --- | --- | --- | --- | --- | 30,480 |
| (REP) Jill Norgaard * | --- | --- | --- | --- | --- | --- | --- | 32,863 | --- | --- | --- | --- | --- | --- | --- | 32,863 |
| (REP) Bob Robson * | --- | --- | --- | --- | --- | --- | --- | 31,587 | --- | --- | --- | --- | --- | --- | --- | 31,587 |
| **STATE REPRESENTATIVE - DISTRICT NO. 19** | | | | | | | | | | | | | | | | |
| (DEM) Mark Cardenas * | --- | --- | --- | --- | --- | --- | --- | 10,999 | --- | --- | --- | --- | --- | --- | --- | 10,999 |
| (DEM) Diego Espinoza * | --- | --- | --- | --- | --- | --- | --- | 10,076 | --- | --- | --- | --- | --- | --- | --- | 10,076 |
| (REP) Sophia E. Johnson | --- | --- | --- | --- | --- | --- | --- | 8,029 | --- | --- | --- | --- | --- | --- | --- | 8,029 |
| **STATE REPRESENTATIVE - DISTRICT NO. 20** | | | | | | | | | | | | | | | | |
| (DEM) Amy Schwabenlender | --- | --- | --- | --- | --- | --- | --- | 19,779 | --- | --- | --- | --- | --- | --- | --- | 19,779 |
| (REP) Paul Boyer * | --- | --- | --- | --- | --- | --- | --- | 25,610 | --- | --- | --- | --- | --- | --- | --- | 25,610 |
| (REP) Anthony Kern * | --- | --- | --- | --- | --- | --- | --- | 23,799 | --- | --- | --- | --- | --- | --- | --- | 23,799 |
| **STATE REPRESENTATIVE - DISTRICT NO. 21** | | | | | | | | | | | | | | | | |
| (DEM) Esther Duran Lumm | --- | --- | --- | --- | --- | --- | --- | 19,629 | --- | --- | --- | --- | --- | --- | --- | 19,629 |
| (REP) Rick Gray * | --- | --- | --- | --- | --- | --- | --- | 29,589 | --- | --- | --- | --- | --- | --- | --- | 29,589 |
| (REP) Tony Rivero * | --- | --- | --- | --- | --- | --- | --- | 27,826 | --- | --- | --- | --- | --- | --- | --- | 27,826 |
| **STATE REPRESENTATIVE - DISTRICT NO. 22** | | | | | | | | | | | | | | | | |
| (AEL) Suzie Easter | --- | --- | --- | --- | --- | --- | --- | 2,487 | --- | --- | --- | --- | --- | --- | --- | 2,487 |
| (DEM) Bonnie Boyce-Wilson | --- | --- | --- | --- | --- | --- | --- | 20,173 | --- | --- | --- | --- | --- | --- | --- | 20,173 |
| (DEM) Larry Woods | --- | --- | --- | --- | --- | --- | --- | 18,547 | --- | --- | --- | --- | --- | --- | --- | 18,547 |
| (NDI) Fred Botha | --- | --- | --- | --- | --- | --- | --- | 4,093 | --- | --- | --- | --- | --- | --- | --- | 4,093 |
| (REP) David Livingston * | --- | --- | --- | --- | --- | --- | --- | 41,832 | --- | --- | --- | --- | --- | --- | --- | 41,832 |
| (REP) Phil Lovas * | --- | --- | --- | --- | --- | --- | --- | 42,409 | --- | --- | --- | --- | --- | --- | --- | 42,409 |
| **STATE REPRESENTATIVE - DISTRICT NO. 23** | | | | | | | | | | | | | | | | |
| (REP) Jay Lawrence * | --- | --- | --- | --- | --- | --- | --- | 44,453 | --- | --- | --- | --- | --- | --- | --- | 44,453 |
| (REP) Michelle Ugenti * | --- | --- | --- | --- | --- | --- | --- | 51,124 | --- | --- | --- | --- | --- | --- | --- | 51,124 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 10

### 2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE REPRESENTATIVE - DISTRICT NO. 24** | | | | | | | | | | | | | | | | |
| (DEM) Lela Alston * | --- | --- | --- | --- | --- | --- | --- | 21,740 | --- | --- | --- | --- | --- | --- | --- | 21,740 |
| (DEM) Ken Clark * | --- | --- | --- | --- | --- | --- | --- | 21,186 | --- | --- | --- | --- | --- | --- | --- | 21,186 |
| (REP) Lei Lani Cortez | --- | --- | --- | --- | --- | --- | --- | 13,183 | --- | --- | --- | --- | --- | --- | --- | 13,183 |
| **STATE REPRESENTATIVE - DISTRICT NO. 25** | | | | | | | | | | | | | | | | |
| (DEM) David Butler | --- | --- | --- | --- | --- | --- | --- | 15,145 | --- | --- | --- | --- | --- | --- | --- | 15,145 |
| (DEM) Sheila Ogea | --- | --- | --- | --- | --- | --- | --- | 14,866 | --- | --- | --- | --- | --- | --- | --- | 14,866 |
| (LBT) Michael Kielsky | --- | --- | --- | --- | --- | --- | --- | 3,661 | --- | --- | --- | --- | --- | --- | --- | 3,661 |
| (REP) Russell "Rusty" Bowers * | --- | --- | --- | --- | --- | --- | --- | 33,220 | --- | --- | --- | --- | --- | --- | --- | 33,220 |
| (REP) Justin Olson * | --- | --- | --- | --- | --- | --- | --- | 34,451 | --- | --- | --- | --- | --- | --- | --- | 34,451 |
| **STATE REPRESENTATIVE - DISTRICT NO. 26** | | | | | | | | | | | | | | | | |
| (DEM) Juan Jose Mendez * | --- | --- | --- | --- | --- | --- | --- | 13,413 | --- | --- | --- | --- | --- | --- | --- | 13,413 |
| (DEM) Andrew Sherwood * | --- | --- | --- | --- | --- | --- | --- | 13,584 | --- | --- | --- | --- | --- | --- | --- | 13,584 |
| (LBT) Chris Will | --- | --- | --- | --- | --- | --- | --- | 5,395 | --- | --- | --- | --- | --- | --- | --- | 5,395 |
| (REP) James Roy | --- | --- | --- | --- | --- | --- | --- | 11,098 | --- | --- | --- | --- | --- | --- | --- | 11,098 |
| **STATE REPRESENTATIVE - DISTRICT NO. 27** | | | | | | | | | | | | | | | | |
| (DEM) Reginald Bolding * | --- | --- | --- | --- | --- | --- | --- | 13,950 | --- | --- | --- | --- | --- | --- | --- | 13,950 |
| (DEM) Rebecca Rios * | --- | --- | --- | --- | --- | --- | --- | 16,576 | --- | --- | --- | --- | --- | --- | --- | 16,576 |
| (REP) Myron L. Jackson, Sr. | --- | --- | --- | --- | --- | --- | --- | 5,261 | --- | --- | --- | --- | --- | --- | --- | 5,261 |
| (REP) Jose Tello | --- | --- | --- | --- | --- | --- | --- | 5,261 | --- | --- | --- | --- | --- | --- | --- | 5,261 |
| **STATE REPRESENTATIVE - DISTRICT NO. 28** | | | | | | | | | | | | | | | | |
| (DEM) Eric Meyer * | --- | --- | --- | --- | --- | --- | --- | 31,646 | --- | --- | --- | --- | --- | --- | --- | 31,646 |
| (LBT) Zhani Doko | --- | --- | --- | --- | --- | --- | --- | 5,306 | --- | --- | --- | --- | --- | --- | --- | 5,306 |
| (REP) Shawnna Bolick | --- | --- | --- | --- | --- | --- | --- | 29,061 | --- | --- | --- | --- | --- | --- | --- | 29,061 |
| (REP) Kate Brophy McGee * | --- | --- | --- | --- | --- | --- | --- | 37,054 | --- | --- | --- | --- | --- | --- | --- | 37,054 |
| **STATE REPRESENTATIVE - DISTRICT NO. 29** | | | | | | | | | | | | | | | | |
| (DEM) Richard C. Andrade * | --- | --- | --- | --- | --- | --- | --- | 10,127 | --- | --- | --- | --- | --- | --- | --- | 10,127 |
| (DEM) Ceci Velásquez * | --- | --- | --- | --- | --- | --- | --- | 9,556 | --- | --- | --- | --- | --- | --- | --- | 9,556 |
| (REP) Aaron Borders | --- | --- | --- | --- | --- | --- | --- | 8,320 | --- | --- | --- | --- | --- | --- | --- | 8,320 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 11

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STATE REPRESENTATIVE - DISTRICT NO. 30** | | | | | | | | | | | | | | | | |
| (DEM) Jonathan Larkin * | --- | --- | --- | --- | --- | --- | --- | 11,252 | --- | --- | --- | --- | --- | --- | --- | 11,252 |
| (DEM) Debbie McCune-Davis * | --- | --- | --- | --- | --- | --- | --- | 11,980 | --- | --- | --- | --- | --- | --- | --- | 11,980 |
| (IND) Angel Garcia (Write-In) | --- | --- | --- | --- | --- | --- | --- | 11 | --- | --- | --- | --- | --- | --- | --- | 11 |
| (REP) Michael Aaron Gidwani | --- | --- | --- | --- | --- | --- | --- | 7,445 | --- | --- | --- | --- | --- | --- | --- | 7,445 |
| (REP) John Lyon | --- | --- | --- | --- | --- | --- | --- | 8,158 | --- | --- | --- | --- | --- | --- | --- | 8,158 |
| **SECRETARY OF STATE** | | | | | | | | | | | | | | | | |
| (DEM) Terry Goddard | 14,409 | 15,178 | 22,432 | 6,493 | 2,578 | 970 | 1,097 | 399,151 | 13,241 | 13,624 | 148,568 | 30,039 | 6,297 | 27,337 | 11,504 | 712,918 |
| (REP) Michele Reagan * | 6,249 | 20,756 | 14,220 | 9,208 | 4,619 | 937 | 2,369 | 451,209 | 32,655 | 13,602 | 119,267 | 40,153 | 3,017 | 46,142 | 14,823 | 779,226 |
| **ATTORNEY GENERAL** | | | | | | | | | | | | | | | | |
| (DEM) Felecia Rotellini | 14,549 | 15,548 | 21,733 | 6,241 | 2,403 | 916 | 1,075 | 385,096 | 13,234 | 13,463 | 148,243 | 29,887 | 6,149 | 26,123 | 11,394 | 696,054 |
| (NONE) Anthony Camboni (Write-In) | 11 | 3 | 17 | 13 | 0 | 1 | 0 | 127 | 5 | 1 | 51 | 16 | 0 | 14 | 6 | 265 |
| (REP) Mark Brnovich * | 5,901 | 20,066 | 14,360 | 9,203 | 4,731 | 965 | 2,327 | 457,696 | 31,900 | 13,483 | 117,418 | 40,246 | 3,042 | 46,371 | 14,652 | 782,361 |
| **STATE TREASURER** | | | | | | | | | | | | | | | | |
| (REP) Jeff DeWit * | 13,083 | 27,086 | 23,831 | 11,846 | 5,795 | 1,281 | 2,769 | 608,158 | 36,603 | 19,914 | 180,654 | 53,619 | 5,892 | 53,453 | 19,488 | 1,063,472 |
| **SUPERINTENDENT OF PUBLIC INSTRUCTION** | | | | | | | | | | | | | | | | |
| (DEM) David Garcia | 14,523 | 13,942 | 22,784 | 6,873 | 2,892 | 1,062 | 1,185 | 417,504 | 13,979 | 14,467 | 137,859 | 31,933 | 6,102 | 27,934 | 11,200 | 724,239 |
| (REP) Diane M. Douglas * | 5,967 | 21,603 | 13,251 | 8,623 | 4,296 | 833 | 2,193 | 416,261 | 31,095 | 12,313 | 124,729 | 37,869 | 3,005 | 43,365 | 14,870 | 740,273 |
| **STATE MINE INSPECTOR** | | | | | | | | | | | | | | | | |
| (REP) Joe Hart * | 12,619 | 27,033 | 23,371 | 11,560 | 5,596 | 1,314 | 2,686 | 598,798 | 36,067 | 19,499 | 181,080 | 53,744 | 5,672 | 52,697 | 18,773 | 1,050,509 |
| **CORPORATION COMMISSIONER** | | | | | | | | | | | | | | | | |
| (DEM) Jim Holway | 8,366 | 11,337 | 17,104 | 5,183 | 1,868 | 730 | 794 | 316,898 | 9,552 | 9,178 | 119,120 | 23,742 | 4,405 | 21,725 | 7,961 | 557,963 |
| (DEM) Sandra Kennedy | 12,466 | 12,292 | 19,035 | 5,303 | 1,954 | 773 | 902 | 314,441 | 10,798 | 11,125 | 123,122 | 25,194 | 5,495 | 22,636 | 10,940 | 576,482 |
| (IND) Joe Hui (Write-In) | 13 | 4 | 23 | 20 | 0 | 1 | 3 | 310 | 7 | 4 | 81 | 23 | 0 | 32 | 8 | 529 |
| (REP) Tom Forese * | 4,958 | 19,501 | 13,069 | 8,477 | 4,515 | 846 | 2,134 | 453,997 | 29,551 | 12,740 | 115,090 | 37,782 | 2,719 | 43,313 | 13,223 | 761,915 |
| (REP) Doug Little * | 5,085 | 19,985 | 13,623 | 8,895 | 4,558 | 896 | 2,187 | 450,896 | 30,375 | 12,854 | 118,760 | 38,975 | 2,878 | 43,593 | 13,304 | 766,864 |

* Elected

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Justice of the Arizona Supreme Court** | | | | | | | | | | | | | | | | |
| **SCOTT BALES** | | | | | | | | | | | | | | | | |
| Be retained YES * | 12,389 | 23,284 | 20,167 | 8,078 | 4,214 | 1,121 | 1,796 | 367,007 | 27,043 | 13,993 | 155,882 | 42,847 | 5,673 | 43,267 | 16,930 | 743,691 |
| Be retained NO | 5,366 | 6,619 | 6,962 | 3,235 | 1,678 | 391 | 750 | 151,841 | 7,730 | 5,807 | 45,656 | 14,872 | 1,906 | 9,569 | 4,313 | 266,695 |
| **ROBERT BRUTINEL** | | | | | | | | | | | | | | | | |
| Be retained YES * | 11,829 | 23,016 | 19,520 | 7,992 | 4,142 | 1,134 | 1,776 | 355,791 | 25,982 | 13,707 | 150,246 | 42,794 | 5,313 | 46,183 | 16,728 | 726,153 |
| Be retained NO | 5,690 | 6,470 | 7,379 | 3,184 | 1,696 | 370 | 742 | 146,344 | 7,643 | 5,824 | 47,040 | 15,102 | 1,945 | 9,231 | 4,177 | 262,837 |
| **Judge of the Court of Appeals, Division I** | | | | | | | | | | | | | | | | |
| **RANDALL HOWE** | | | | | | | | | | | | | | | | |
| Be retained YES * | --- | --- | --- | --- | --- | --- | --- | 351,826 | --- | --- | --- | --- | --- | --- | --- | 351,826 |
| Be retained NO | --- | --- | --- | --- | --- | --- | --- | 138,608 | --- | --- | --- | --- | --- | --- | --- | 138,608 |
| **DIANE JOHNSEN** | | | | | | | | | | | | | | | | |
| Be retained YES * | --- | --- | --- | --- | --- | --- | --- | 330,862 | --- | --- | --- | --- | --- | --- | --- | 330,862 |
| Be retained NO | --- | --- | --- | --- | --- | --- | --- | 164,936 | --- | --- | --- | --- | --- | --- | --- | 164,936 |
| **SAMUEL THUMMA** | | | | | | | | | | | | | | | | |
| Be retained YES * | --- | --- | --- | --- | --- | --- | --- | 331,319 | --- | --- | --- | --- | --- | --- | --- | 331,319 |
| Be retained NO | --- | --- | --- | --- | --- | --- | --- | 155,530 | --- | --- | --- | --- | --- | --- | --- | 155,530 |
| **Judge of the Court of Appeals, Division I** | | | | | | | | | | | | | | | | |
| **ANDREW GOULD** | | | | | | | | | | | | | | | | |
| Be retained YES * | 11,943 | --- | 19,805 | --- | --- | --- | 1,782 | --- | 26,324 | 13,850 | --- | --- | --- | 42,531 | 17,983 | 134,218 |
| Be retained NO | 5,366 | --- | 7,033 | --- | --- | --- | 725 | --- | 7,362 | 5,561 | --- | --- | --- | 9,119 | 3,799 | 38,965 |
| **PATRICIA OROZCO** | | | | | | | | | | | | | | | | |
| Be retained YES * | 11,897 | --- | 20,204 | --- | --- | --- | 1,714 | --- | 24,609 | 13,420 | --- | --- | --- | 41,266 | 17,133 | 130,243 |
| Be retained NO | 5,355 | --- | 6,928 | --- | --- | --- | 817 | --- | 8,905 | 5,993 | --- | --- | --- | 10,647 | 4,601 | 43,246 |
| **Judge of the Court of Appeals, Division II** | | | | | | | | | | | | | | | | |
| **GARYE L. VASQUEZ** | | | | | | | | | | | | | | | | |
| Be retained YES * | --- | 21,640 | --- | 7,325 | 4,008 | 1,140 | --- | --- | --- | --- | --- | 40,142 | 5,569 | --- | --- | 79,824 |
| Be retained NO | --- | 8,020 | --- | 3,819 | 1,875 | 389 | --- | --- | --- | --- | --- | 17,663 | 1,783 | --- | --- | 33,549 |

* Retained

Report Date/Time: 12/01/2014 07:31 AM

# STATE OF ARIZONA OFFICIAL CANVASS

Page Number 13

2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

| | Apache | Cochise | Coconino | Gila | Graham | Greenlee | La Paz | Maricopa | Mohave | Navajo | Pima | Pinal | Santa Cruz | Yavapai | Yuma | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PROPOSITION 122** | **PROPOSED AMENDMENT TO THE CONSTITUTION BY THE LEGISLATURE** | | | | | | | | | | | | | | | |
| | **SENATE CONCURRENT RESOLUTION 1016** | | | | | | | | | | | | | | | |
| | **PROPOSING AN AMENDMENT TO THE CONSTITUTION OF ARIZONA; AMENDING ARTICLE II, SECTION 3, CONSTITUTION OF ARIZONA; RELATING TO THE** | | | | | | | | | | | | | | | |
| | **REJECTION OF UNCONSTITUTIONAL FEDERAL ACTIONS.** | | | | | | | | | | | | | | | |
| YES * | 10,178 | 21,144 | 15,117 | 8,551 | 4,557 | 950 | 2,152 | 387,680 | 28,678 | 15,091 | 119,937 | 35,497 | 3,925 | 39,977 | 14,017 | 707,451 |
| NO | 6,607 | 13,767 | 20,099 | 5,875 | 2,401 | 659 | 1,000 | 395,766 | 14,795 | 9,287 | 130,117 | 29,785 | 4,221 | 29,272 | 9,686 | 673,337 |
| **PROPOSITION 303** | **REFERRED TO THE PEOPLE BY THE LEGISLATURE** | | | | | | | | | | | | | | | |
| | **HOUSE CONCURRENT RESOLUTION 2005** | | | | | | | | | | | | | | | |
| | **ENACTING AND ORDERING THE SUBMISSION TO THE PEOPLE OF A MEASURE RELATING TO THE USE OF INVESTIGATIONAL DRUGS, BIOLOGICAL PRODUCTS** | | | | | | | | | | | | | | | |
| | **AND DEVICES.** | | | | | | | | | | | | | | | |
| YES * | 10,097 | 27,510 | 25,954 | 11,437 | 5,102 | 1,127 | 2,619 | 643,397 | 35,189 | 17,898 | 200,791 | 51,062 | 5,752 | 56,869 | 17,046 | 1,111,850 |
| NO | 6,663 | 7,538 | 9,601 | 3,009 | 1,894 | 490 | 579 | 171,305 | 8,503 | 6,713 | 51,976 | 14,670 | 2,435 | 12,914 | 6,681 | 304,971 |
| **PROPOSITION 304** | **RECOMMENDATION OF THE COMMISSION ON SALARIES FOR ELECTIVE STATE OFFICERS AS TO LEGISLATIVE SALARIES HAS BEEN CERTIFIED TO THE** | | | | | | | | | | | | | | | |
| | **SECRETARY OF STATE AND IS HEREBY SUBMITTED TO THE QUALIFIED ELECTORS FOR THEIR APPROVAL OR REJECTION.** | | | | | | | | | | | | | | | |
| | **"SHALL THE RECOMMENDATION OF THE COMMISSION ON SALARIES FOR ELECTIVE STATE OFFICERS CONCERNING LEGISLATIVE SALARIES BE ACCEPTED?"** | | | | | | | | | | | | | | | |
| | **YES          NO** | | | | | | | | | | | | | | | |
| YES | 6,355 | 9,608 | 11,630 | 3,911 | 1,578 | 390 | 730 | 277,042 | 10,191 | 7,949 | 82,082 | 17,671 | 2,469 | 19,337 | 6,273 | 457,216 |
| NO * | 10,539 | 25,780 | 24,148 | 10,823 | 5,483 | 1,237 | 2,484 | 541,919 | 33,812 | 16,805 | 170,577 | 48,277 | 5,827 | 51,003 | 17,891 | 966,605 |

* Received a majority of the votes

# STATE OF ARIZONA OFFICIAL CANVASS
### 2014 General Election - November 4, 2014
#### Compiled and Issued by the Arizona Secretary of State

## 2014 GENERAL ELECTION OFFICIAL CANVASS CERTIFICATION

I, Ken Bennett, Arizona Secretary of State, do hereby certify that the foregoing table is a true, correct and complete tabulation of the votes cast at the 2014 General Election held in the State of Arizona on the 4th day of November 2014.  This table displays the name of each person who appeared on the ballot for a federal and state office in the election, and the number of votes received by each person in the election, as shown by the tabulations received from the boards of supervisors of each county in the State of Arizona.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of the State of Arizona, this 1st day of December 2014, at the Capitol in Phoenix.



**KEN BENNETT**
Secretary of State

A.R.S. § 16-648 requires that this canvass be conducted in the presence of the Governor and Attorney General whose affirming signatures follow.

**JAN BREWER**
Governor

**THOMAS C. HORNE**
Attorney General

**STATE OF ARIZONA OFFICIAL CANVASS**
2014 General Election - November 4, 2014
Compiled and Issued by the Arizona Secretary of State

2014 GENERAL ELECTION OFFICIAL CANVASS CERTIFICATION

I, Ken Bennett, Arizona Secretary of State, do hereby certify that the foregoing table is a true, correct and complete tabulation of the votes cast for and against the three propositions which appeared on the ballot at the 2014 General Election held in the State of Arizona on the 4th day of November, 2014.

IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of the State of Arizona, this 1st day of December 2014, at the Capitol in Phoenix.

KEN BENNETT
Secretary of State

A.R.S. § 16-648 requires that this canvass be conducted in the presence of the Governor and Chief Justice of the Supreme Court whose affirming signatures follow.

JAN BREWER
Governor

SCOTT BALES
Chief Justice
Arizona Supreme Court



Report Date/Time: 03/28/2016 08:50 AM

# STATE OF ARIZONA REGISTRATION REPORT

Page Number 1

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

**ACTIVE**

| | Precincts | Date/Period | Americans | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Apache | 45 | OCT 2015 | 5 | 26,747 | 34 | 147 | 7,544 | 13,058 | 47,535 |
| | 45 | JAN 2016 | * | 26,780 | 34 | 143 | 7,659 | 13,203 | 47,819 |
| | 45 | MAR 2016 | * | 26,784 | 34 | 144 | 7,893 | 13,227 | 48,082 |
| Cochise | 49 | OCT 2015 | 13 | 18,796 | 112 | 438 | 25,796 | 25,289 | 70,444 |
| | 49 | JAN 2016 | * | 18,944 | 106 | 421 | 26,198 | 25,594 | 71,263 |
| | 49 | MAR 2016 | * | 19,289 | 102 | 411 | 26,795 | 25,365 | 71,962 |
| Coconino | 71 | OCT 2015 | 6 | 25,912 | 207 | 777 | 17,544 | 25,423 | 69,869 |
| | 71 | JAN 2016 | * | 26,112 | 205 | 756 | 17,618 | 25,232 | 69,923 |
| | 71 | MAR 2016 | * | 27,365 | 188 | 709 | 17,832 | 23,029 | 69,123 |
| Gila | 39 | OCT 2015 | 2 | 9,237 | 22 | 167 | 10,870 | 8,467 | 28,765 |
| | 39 | JAN 2016 | * | 9,267 | 21 | 168 | 11,041 | 8,582 | 29,079 |
| | 39 | MAR 2016 | * | 9,136 | 23 | 167 | 11,344 | 8,156 | 28,826 |
| Graham | 22 | OCT 2015 | 2 | 5,624 | 7 | 61 | 7,446 | 4,646 | 17,786 |
| | 22 | JAN 2016 | * | 5,587 | 7 | 60 | 7,458 | 4,645 | 17,757 |
| | 22 | MAR 2016 | * | 5,587 | 7 | 62 | 7,486 | 4,643 | 17,785 |
| Greenlee | 8 | OCT 2015 | 0 | 2,087 | 2 | 25 | 1,128 | 1,273 | 4,515 |
| | 8 | JAN 2016 | * | 2,067 | 0 | 24 | 1,169 | 1,311 | 4,571 |
| | 8 | MAR 2016 | * | 2,001 | 0 | 25 | 1,130 | 1,193 | 4,349 |
| La Paz | 11 | OCT 2015 | 1 | 2,157 | 10 | 38 | 3,241 | 3,550 | 8,997 |
| | 11 | JAN 2016 | * | 2,180 | 10 | 37 | 3,326 | 3,633 | 9,186 |
| | 11 | MAR 2016 | * | 2,216 | 10 | 34 | 3,386 | 3,676 | 9,322 |
| Maricopa | 724 | OCT 2015 | 348 | 520,859 | 2,229 | 17,901 | 702,116 | 759,935 | 2,003,388 |
| | 724 | JAN 2016 | * | 507,826 | 2,154 | 16,817 | 691,241 | 740,530 | 1,958,568 |
| | 724 | MAR 2016 | * | 532,946 | 2,109 | 16,626 | 708,941 | 733,577 | 1,994,199 |
| Mohave | 24 | OCT 2015 | 17 | 20,313 | 101 | 646 | 43,898 | 45,040 | 110,015 |
| | 24 | JAN 2016 | * | 20,376 | 98 | 640 | 44,896 | 45,826 | 111,836 |
| | 24 | MAR 2016 | * | 20,180 | 96 | 628 | 45,358 | 44,475 | 110,737 |
| Navajo | 61 | OCT 2015 | 7 | 23,260 | 47 | 383 | 18,060 | 17,239 | 58,996 |
| | 14 | JAN 2016 | * | 23,335 | 44 | 376 | 18,353 | 17,471 | 59,579 |
| | 14 | MAR 2016 | * | 23,315 | 41 | 368 | 18,875 | 17,307 | 59,906 |
| Pima | 248 | OCT 2015 | 70 | 175,086 | 1,554 | 3,839 | 147,331 | 164,914 | 492,794 |
| | 248 | JAN 2016 | * | 172,246 | 1,523 | 3,684 | 144,750 | 162,370 | 484,573 |
| | 248 | MAR 2016 | * | 179,043 | 1,351 | 3,547 | 148,215 | 159,929 | 492,085 |
| Pinal | 102 | OCT 2015 | 11 | 43,221 | 148 | 1,132 | 53,024 | 67,429 | 164,965 |
| | 101 | JAN 2016 | * | 43,451 | 147 | 1,143 | 53,791 | 68,928 | 167,460 |
| | 101 | MAR 2016 | * | 43,551 | 147 | 1,106 | 54,416 | 66,445 | 165,665 |
| Santa Cruz | 24 | OCT 2015 | 0 | 11,580 | 34 | 129 | 3,743 | 8,189 | 23,675 |
| | 24 | JAN 2016 | * | 11,660 | 36 | 131 | 3,796 | 8,381 | 24,004 |
| | 24 | MAR 2016 | * | 11,784 | 34 | 128 | 3,890 | 8,320 | 24,156 |
| Yavapai | 45 | OCT 2015 | 10 | 24,283 | 220 | 957 | 53,412 | 45,561 | 124,443 |
| | 44 | JAN 2016 | * | 24,512 | 217 | 959 | 54,152 | 45,896 | 125,736 |
| | 44 | MAR 2016 | * | 25,965 | 214 | 928 | 55,878 | 44,509 | 127,494 |
| Yuma | 44 | OCT 2015 | 8 | 23,560 | 28 | 459 | 20,343 | 29,321 | 73,719 |
| | 42 | JAN 2016 | * | 23,068 | 26 | 448 | 20,073 | 29,428 | 73,043 |
| | 42 | MAR 2016 | * | 23,365 | 26 | 450 | 20,399 | 29,949 | 74,189 |
| TOTALS: | 1,517 | OCT 2015 | 500 | 932,722 | 4,755 | 27,099 | 1,115,496 | 1,219,334 | 3,299,906 |
| | 1,466 | JAN 2016 | * | 917,411 | 4,628 | 25,807 | 1,105,521 | 1,201,030 | 3,254,397 |
| | 1,466 | MAR 2016 | * | 952,527 | 4,382 | 25,333 | 1,131,838 | 1,183,800 | 3,297,880 |
| PERCENTAGES: | | OCT 2015 | 0.02 | 28.27 | 0.14 | 0.82 | 33.80 | 36.95 | |
| | | JAN 2016 | * | 28.19 | 0.14 | 0.79 | 33.97 | 36.90 | |
| | | MAR 2016 | * | 28.88 | 0.13 | 0.77 | 34.32 | 35.90 | |

* - Party was not a recognized party during this cycle

# STATE OF ARIZONA REGISTRATION REPORT

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

**ACTIVE**

| Congressional | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Congressional District 1 | | | | | | | |
| Apache | 45 | 26,784 | 34 | 144 | 7,893 | 13,227 | 48,082 |
| Coconino | 71 | 27,365 | 188 | 709 | 17,832 | 23,029 | 69,123 |
| Gila | 22 | 6,094 | 9 | 52 | 2,615 | 3,583 | 12,353 |
| Graham | 22 | 5,587 | 7 | 62 | 7,486 | 4,643 | 17,785 |
| Greenlee | 8 | 2,001 | 0 | 25 | 1,130 | 1,193 | 4,349 |
| Maricopa | 3 | 453 | 0 | 8 | 64 | 458 | 983 |
| Mohave | 2 | 270 | 0 | 2 | 121 | 364 | 757 |
| Navajo | 14 | 23,315 | 41 | 368 | 18,875 | 17,307 | 59,906 |
| Pima | 26 | 15,484 | 61 | 338 | 25,221 | 18,942 | 60,046 |
| Pinal | 59 | 27,825 | 79 | 539 | 27,139 | 34,762 | 90,344 |
| Yavapai | 7 | 4,768 | 40 | 141 | 6,130 | 7,122 | 18,201 |
| TOTALS | 279 | 139,946 | 459 | 2,388 | 114,506 | 124,630 | 381,929 |
| Congressional District 2 | | | | | | | |
| Cochise | 49 | 19,289 | 102 | 411 | 26,795 | 25,365 | 71,962 |
| Pima | 145 | 105,820 | 863 | 2,264 | 100,592 | 98,216 | 307,755 |
| TOTALS | 194 | 125,109 | 965 | 2,675 | 127,387 | 123,581 | 379,717 |
| Congressional District 3 | | | | | | | |
| Maricopa | 46 | 31,236 | 72 | 798 | 24,245 | 42,033 | 98,384 |
| Pima | 77 | 57,739 | 427 | 945 | 22,402 | 42,771 | 124,284 |
| Pinal | 1 | 130 | 0 | 0 | 10 | 58 | 198 |
| Santa Cruz | 24 | 11,784 | 34 | 128 | 3,890 | 8,320 | 24,156 |
| Yuma | 27 | 17,565 | 19 | 269 | 9,329 | 19,082 | 46,264 |
| TOTALS | 175 | 118,454 | 552 | 2,140 | 59,876 | 112,264 | 293,286 |
| Congressional District 4 | | | | | | | |
| Gila | 17 | 3,042 | 14 | 115 | 8,729 | 4,573 | 16,473 |
| La Paz | 11 | 2,216 | 10 | 34 | 3,386 | 3,676 | 9,322 |
| Maricopa | 18 | 4,457 | 18 | 169 | 10,769 | 8,672 | 24,085 |
| Mohave | 22 | 19,910 | 96 | 626 | 45,237 | 44,111 | 109,980 |
| Pinal | 41 | 15,596 | 68 | 567 | 27,267 | 31,625 | 75,123 |
| Yavapai | 37 | 21,197 | 174 | 787 | 49,748 | 37,387 | 109,293 |
| Yuma | 15 | 5,800 | 7 | 181 | 11,070 | 10,867 | 27,925 |
| TOTALS | 161 | 72,218 | 387 | 2,479 | 156,206 | 140,911 | 372,201 |
| Congressional District 5 | | | | | | | |
| Maricopa | 113 | 85,545 | 333 | 3,293 | 181,056 | 146,396 | 416,623 |
| TOTALS | 113 | 85,545 | 333 | 3,293 | 181,056 | 146,396 | 416,623 |
| Congressional District 6 | | | | | | | |
| Maricopa | 156 | 98,616 | 433 | 3,457 | 170,923 | 152,932 | 426,361 |
| TOTALS | 156 | 98,616 | 433 | 3,457 | 170,923 | 152,932 | 426,361 |
| Congressional District 7 | | | | | | | |
| Maricopa | 105 | 103,911 | 303 | 2,431 | 38,676 | 102,879 | 248,200 |
| TOTALS | 105 | 103,911 | 303 | 2,431 | 38,676 | 102,879 | 248,200 |
| Congressional District 8 | | | | | | | |
| Maricopa | 142 | 96,749 | 337 | 2,877 | 167,508 | 148,825 | 416,296 |
| TOTALS | 142 | 96,749 | 337 | 2,877 | 167,508 | 148,825 | 416,296 |
| Congressional District 9 | | | | | | | |
| Maricopa | 141 | 111,979 | 613 | 3,593 | 115,700 | 131,382 | 363,267 |
| TOTALS | 141 | 111,979 | 613 | 3,593 | 115,700 | 131,382 | 363,267 |
| STATE TOTALS | 1,466 | 952,527 | 4,382 | 25,333 | 1,131,838 | 1,183,800 | 3,297,880 |

Report Date/Time: 03/28/2016 08:50 AM

# STATE OF ARIZONA REGISTRATION REPORT

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

Page Number 3

## ACTIVE

| Legislative | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| **Legislative District 1** | | | | | | | |
| Maricopa | 14 | 7,172 | 32 | 345 | 19,639 | 14,741 | 41,929 |
| Yavapai | 34 | 16,991 | 149 | 689 | 43,363 | 30,931 | 92,123 |
| TOTALS | 48 | 24,163 | 181 | 1,034 | 63,002 | 45,672 | 134,052 |
| **Legislative District 2** | | | | | | | |
| Pima | 33 | 23,748 | 109 | 414 | 17,522 | 24,114 | 65,907 |
| Santa Cruz | 24 | 11,784 | 34 | 128 | 3,890 | 8,320 | 24,156 |
| TOTALS | 57 | 35,532 | 143 | 542 | 21,412 | 32,434 | 90,063 |
| **Legislative District 3** | | | | | | | |
| Pima | 41 | 40,252 | 411 | 659 | 14,205 | 27,729 | 83,256 |
| TOTALS | 41 | 40,252 | 411 | 659 | 14,205 | 27,729 | 83,256 |
| **Legislative District 4** | | | | | | | |
| Maricopa | 18 | 7,219 | 36 | 203 | 8,701 | 11,049 | 27,208 |
| Pima | 17 | 6,553 | 26 | 66 | 2,126 | 4,709 | 13,480 |
| Pinal | 1 | 130 | 0 | 0 | 10 | 58 | 198 |
| Yuma | 21 | 15,679 | 12 | 223 | 7,171 | 16,394 | 39,479 |
| TOTALS | 57 | 29,581 | 74 | 492 | 18,008 | 32,210 | 80,365 |
| **Legislative District 5** | | | | | | | |
| La Paz | 11 | 2,216 | 10 | 34 | 3,386 | 3,676 | 9,322 |
| Mohave | 22 | 19,910 | 96 | 626 | 45,237 | 44,111 | 109,980 |
| TOTALS | 33 | 22,126 | 106 | 660 | 48,623 | 47,787 | 119,302 |
| **Legislative District 6** | | | | | | | |
| Coconino | 45 | 16,868 | 160 | 521 | 13,747 | 16,450 | 47,746 |
| Gila | 18 | 3,084 | 14 | 116 | 8,820 | 4,617 | 16,651 |
| Navajo | 5 | 2,980 | 10 | 89 | 8,216 | 3,916 | 15,211 |
| Yavapai | 10 | 8,974 | 65 | 239 | 12,515 | 13,578 | 35,371 |
| TOTALS | 78 | 31,906 | 249 | 965 | 43,298 | 38,561 | 114,979 |
| **Legislative District 7** | | | | | | | |
| Apache | 45 | 26,784 | 34 | 144 | 7,893 | 13,227 | 48,082 |
| Coconino | 26 | 10,497 | 28 | 188 | 4,085 | 6,579 | 21,377 |
| Gila | 3 | 2,051 | 0 | 12 | 209 | 1,111 | 3,383 |
| Graham | 2 | 1,439 | 0 | 3 | 193 | 740 | 2,375 |
| Mohave | 2 | 270 | 0 | 2 | 121 | 364 | 757 |
| Navajo | 9 | 20,335 | 31 | 279 | 10,659 | 13,391 | 44,695 |
| Pinal | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTALS | 87 | 61,376 | 93 | 628 | 23,160 | 35,412 | 120,669 |
| **Legislative District 8** | | | | | | | |
| Gila | 18 | 4,001 | 9 | 39 | 2,315 | 2,428 | 8,792 |
| Pinal | 51 | 22,720 | 67 | 451 | 21,807 | 28,167 | 73,212 |
| TOTALS | 69 | 26,721 | 76 | 490 | 24,122 | 30,595 | 82,004 |
| **Legislative District 9** | | | | | | | |
| Pima | 57 | 42,117 | 343 | 877 | 35,747 | 35,413 | 114,497 |
| TOTALS | 57 | 42,117 | 343 | 877 | 35,747 | 35,413 | 114,497 |
| **Legislative District 10** | | | | | | | |
| Pima | 49 | 40,859 | 336 | 850 | 36,481 | 35,654 | 114,180 |
| TOTALS | 49 | 40,859 | 336 | 850 | 36,481 | 35,654 | 114,180 |
| **Legislative District 11** | | | | | | | |
| Pima | 34 | 19,342 | 91 | 463 | 30,473 | 23,224 | 73,593 |
| Pinal | 27 | 12,033 | 41 | 368 | 16,365 | 19,873 | 48,680 |
| TOTALS | 61 | 31,375 | 132 | 831 | 46,838 | 43,097 | 122,273 |
| **Legislative District 12** | | | | | | | |
| Maricopa | 34 | 24,907 | 97 | 1,092 | 60,787 | 44,514 | 131,397 |
| Pinal | 1 | 228 | 1 | 11 | 532 | 488 | 1,260 |
| TOTALS | 35 | 25,135 | 98 | 1,103 | 61,319 | 45,002 | 132,657 |

# STATE OF ARIZONA REGISTRATION REPORT
2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

**ACTIVE**

| Legislative | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 13 | | | | | | | |
| Maricopa | 29 | 15,713 | 58 | 523 | 28,674 | 27,094 | 72,062 |
| Yavapai | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yuma | 21 | 7,686 | 14 | 227 | 13,228 | 13,555 | 34,710 |
| TOTALS | 50 | 23,399 | 72 | 750 | 41,902 | 40,649 | 106,772 |
| Legislative District 14 | | | | | | | |
| Cochise | 49 | 19,289 | 102 | 411 | 26,795 | 25,365 | 71,962 |
| Graham | 20 | 4,148 | 7 | 59 | 7,293 | 3,903 | 15,410 |
| Greenlee | 8 | 2,001 | 0 | 25 | 1,130 | 1,193 | 4,349 |
| Pima | 17 | 6,172 | 35 | 218 | 11,661 | 9,086 | 27,172 |
| TOTALS | 94 | 31,610 | 144 | 713 | 46,879 | 39,547 | 118,893 |
| Legislative District 15 | | | | | | | |
| Maricopa | 42 | 28,503 | 117 | 1,083 | 54,604 | 46,203 | 130,510 |
| TOTALS | 42 | 28,503 | 117 | 1,083 | 54,604 | 46,203 | 130,510 |
| Legislative District 16 | | | | | | | |
| Maricopa | 19 | 15,543 | 70 | 567 | 29,566 | 29,215 | 74,961 |
| Pinal | 21 | 8,440 | 38 | 276 | 15,702 | 17,859 | 42,315 |
| TOTALS | 40 | 23,983 | 108 | 843 | 45,268 | 47,074 | 117,276 |
| Legislative District 17 | | | | | | | |
| Maricopa | 39 | 30,473 | 95 | 991 | 46,918 | 45,548 | 124,025 |
| TOTALS | 39 | 30,473 | 95 | 991 | 46,918 | 45,548 | 124,025 |
| Legislative District 18 | | | | | | | |
| Maricopa | 42 | 38,054 | 188 | 1,142 | 46,882 | 44,619 | 130,885 |
| TOTALS | 42 | 38,054 | 188 | 1,142 | 46,882 | 44,619 | 130,885 |
| Legislative District 19 | | | | | | | |
| Maricopa | 28 | 29,574 | 49 | 695 | 13,345 | 34,801 | 78,464 |
| TOTALS | 28 | 29,574 | 49 | 695 | 13,345 | 34,801 | 78,464 |
| Legislative District 20 | | | | | | | |
| Maricopa | 47 | 31,114 | 156 | 1,070 | 41,130 | 42,460 | 115,930 |
| TOTALS | 47 | 31,114 | 156 | 1,070 | 41,130 | 42,460 | 115,930 |
| Legislative District 21 | | | | | | | |
| Maricopa | 42 | 31,428 | 94 | 774 | 43,384 | 44,502 | 120,182 |
| TOTALS | 42 | 31,428 | 94 | 774 | 43,384 | 44,502 | 120,182 |
| Legislative District 22 | | | | | | | |
| Maricopa | 48 | 28,824 | 80 | 815 | 62,312 | 48,196 | 140,227 |
| TOTALS | 48 | 28,824 | 80 | 815 | 62,312 | 48,196 | 140,227 |
| Legislative District 23 | | | | | | | |
| Maricopa | 57 | 31,100 | 109 | 1,015 | 67,573 | 53,456 | 153,253 |
| TOTALS | 57 | 31,100 | 109 | 1,015 | 67,573 | 53,456 | 153,253 |
| Legislative District 24 | | | | | | | |
| Maricopa | 40 | 36,195 | 218 | 1,041 | 21,028 | 35,280 | 93,762 |
| TOTALS | 40 | 36,195 | 218 | 1,041 | 21,028 | 35,280 | 93,762 |
| Legislative District 25 | | | | | | | |
| Maricopa | 37 | 26,279 | 133 | 1,067 | 56,683 | 43,418 | 127,580 |
| TOTALS | 37 | 26,279 | 133 | 1,067 | 56,683 | 43,418 | 127,580 |
| Legislative District 26 | | | | | | | |
| Maricopa | 34 | 27,621 | 203 | 971 | 19,926 | 34,883 | 83,604 |
| TOTALS | 34 | 27,621 | 203 | 971 | 19,926 | 34,883 | 83,604 |
| Legislative District 27 | | | | | | | |
| Maricopa | 35 | 36,328 | 85 | 615 | 10,845 | 33,391 | 81,264 |
| TOTALS | 35 | 36,328 | 85 | 615 | 10,845 | 33,391 | 81,264 |
| Legislative District 28 | | | | | | | |
| Maricopa | 57 | 35,263 | 155 | 1,110 | 48,417 | 40,793 | 125,738 |
| TOTALS | 57 | 35,263 | 155 | 1,110 | 48,417 | 40,793 | 125,738 |

**STATE OF ARIZONA REGISTRATION REPORT**

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

**ACTIVE**

| Legislative | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 29 | | | | | | | |
| Maricopa | 33 | 26,284 | 50 | 776 | 13,640 | 30,352 | 71,102 |
| TOTALS | 33 | 26,284 | 50 | 776 | 13,640 | 30,352 | 71,102 |
| Legislative District 30 | | | | | | | |
| Maricopa | 29 | 25,352 | 84 | 731 | 14,887 | 29,062 | 70,116 |
| TOTALS | 29 | 25,352 | 84 | 731 | 14,887 | 29,062 | 70,116 |
| STATE TOTALS | 1,466 | 952,527 | 4,382 | 25,333 | 1,131,838 | 1,183,800 | 3,297,880 |

Report Date/Time: 03/28/2016 08:50 AM

# STATE OF ARIZONA REGISTRATION REPORT

Page Number 6

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

**INACTIVE**

|  | Precincts | Date/Period | Americans | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Apache | 45 | OCT 2015 | 0 | 1,527 | 8 | 14 | 579 | 948 | 3,076 |
|  | 45 | JAN 2016 | * | 1,521 | 8 | 15 | 590 | 961 | 3,095 |
|  | 45 | MAR 2016 | * | 1,504 | 8 | 15 | 576 | 938 | 3,041 |
| Cochise | 49 | OCT 2015 | 1 | 2,128 | 26 | 77 | 2,674 | 4,001 | 8,907 |
|  | 49 | JAN 2016 | * | 2,037 | 25 | 73 | 2,570 | 3,849 | 8,554 |
|  | 49 | MAR 2016 | * | 2,000 | 25 | 72 | 2,516 | 3,796 | 8,409 |
| Coconino | 71 | OCT 2015 | 1 | 3,508 | 83 | 202 | 2,393 | 6,554 | 12,741 |
|  | 71 | JAN 2016 | * | 3,689 | 77 | 220 | 2,510 | 7,050 | 13,546 |
|  | 71 | MAR 2016 | * | 4,147 | 76 | 230 | 2,927 | 7,898 | 15,278 |
| Gila | 39 | OCT 2015 | 1 | 1,519 | 7 | 42 | 1,789 | 2,080 | 5,438 |
|  | 39 | JAN 2016 | * | 1,484 | 7 | 42 | 1,758 | 2,042 | 5,333 |
|  | 39 | MAR 2016 | * | 1,527 | 7 | 43 | 1,775 | 2,183 | 5,535 |
| Graham | 22 | OCT 2015 | 0 | 598 | 3 | 18 | 913 | 761 | 2,293 |
|  | 22 | JAN 2016 | * | 615 | 4 | 17 | 946 | 799 | 2,381 |
|  | 22 | MAR 2016 | * | 623 | 3 | 16 | 980 | 774 | 2,396 |
| Greenlee | 8 | OCT 2015 | 0 | 98 | 0 | 2 | 58 | 91 | 249 |
|  | 8 | JAN 2016 | * | 96 | 0 | 2 | 55 | 91 | 244 |
|  | 8 | MAR 2016 | * | 149 | 0 | 2 | 122 | 189 | 462 |
| La Paz | 11 | OCT 2015 | 0 | 538 | 8 | 13 | 552 | 836 | 1,947 |
|  | 11 | JAN 2016 | * | 528 | 8 | 12 | 543 | 823 | 1,914 |
|  | 11 | MAR 2016 | * | 518 | 8 | 12 | 531 | 812 | 1,881 |
| Maricopa | 724 | OCT 2015 | 32 | 63,354 | 701 | 2,849 | 59,482 | 103,870 | 230,288 |
|  | 724 | JAN 2016 | * | 83,251 | 774 | 3,842 | 78,589 | 137,658 | 304,114 |
|  | 724 | MAR 2016 | * | 78,522 | 724 | 3,587 | 74,032 | 131,214 | 288,079 |
| Mohave | 24 | OCT 2015 | 1 | 4,603 | 25 | 130 | 6,046 | 9,857 | 20,662 |
|  | 24 | JAN 2016 | * | 4,609 | 25 | 126 | 6,058 | 9,912 | 20,730 |
|  | 24 | MAR 2016 | * | 4,939 | 28 | 132 | 6,709 | 10,773 | 22,581 |
| Navajo | 61 | OCT 2015 | 0 | 2,981 | 12 | 70 | 2,625 | 2,960 | 8,648 |
|  | 14 | JAN 2016 | * | 2,981 | 12 | 70 | 2,607 | 2,944 | 8,614 |
|  | 14 | MAR 2016 | * | 2,271 | 11 | 54 | 1,916 | 2,236 | 6,488 |
| Pima | 248 | OCT 2015 | 16 | 23,420 | 359 | 792 | 17,769 | 29,846 | 72,202 |
|  | 248 | JAN 2016 | * | 27,073 | 398 | 929 | 20,939 | 34,959 | 84,298 |
|  | 248 | MAR 2016 | * | 26,802 | 395 | 899 | 20,654 | 35,094 | 83,844 |
| Pinal | 102 | OCT 2015 | 4 | 11,338 | 66 | 284 | 9,634 | 17,978 | 39,304 |
|  | 101 | JAN 2016 | * | 11,258 | 62 | 282 | 9,490 | 17,807 | 38,899 |
|  | 101 | MAR 2016 | * | 11,857 | 65 | 312 | 10,307 | 19,509 | 42,050 |
| Santa Cruz | 24 | OCT 2015 | 0 | 1,322 | 4 | 18 | 457 | 1,304 | 3,105 |
|  | 24 | JAN 2016 | * | 1,300 | 4 | 17 | 453 | 1,281 | 3,055 |
|  | 24 | MAR 2016 | * | 1,279 | 4 | 17 | 449 | 1,244 | 2,993 |
| Yavapai | 45 | OCT 2015 | 4 | 3,254 | 60 | 217 | 5,318 | 8,397 | 17,250 |
|  | 44 | JAN 2016 | * | 3,361 | 62 | 209 | 5,531 | 8,721 | 17,884 |
|  | 44 | MAR 2016 | * | 3,392 | 62 | 197 | 5,698 | 8,604 | 17,953 |
| Yuma | 44 | OCT 2015 | 1 | 6,016 | 19 | 199 | 5,793 | 10,277 | 22,305 |
|  | 42 | JAN 2016 | * | 6,369 | 20 | 203 | 6,123 | 11,082 | 23,797 |
|  | 42 | MAR 2016 | * | 6,245 | 17 | 198 | 6,032 | 10,897 | 23,389 |
| TOTALS: | 1,517 | OCT 2015 | 61 | 126,204 | 1,381 | 4,927 | 116,082 | 199,760 | 448,415 |
|  | 1,466 | JAN 2016 | * | 150,172 | 1,486 | 6,059 | 138,762 | 239,979 | 536,458 |
|  | 1,466 | MAR 2016 | * | 145,775 | 1,433 | 5,786 | 135,224 | 236,161 | 524,379 |
| PERCENTAGES: |  | OCT 2015 | 0.01 | 28.14 | 0.31 | 1.10 | 25.89 | 44.55 |  |
|  |  | JAN 2016 | * | 27.99 | 0.28 | 1.13 | 25.87 | 44.73 |  |
|  |  | MAR 2016 | * | 27.80 | 0.27 | 1.10 | 25.79 | 45.04 |  |

* - Party was not a recognized party during this cycle

# STATE OF ARIZONA REGISTRATION REPORT

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

**INACTIVE**

| Congressional | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Congressional District 1 | | | | | | | |
| Apache | 45 | 1,504 | 8 | 15 | 576 | 938 | 3,041 |
| Coconino | 71 | 4,147 | 76 | 230 | 2,927 | 7,898 | 15,278 |
| Gila | 22 | 875 | 2 | 15 | 465 | 872 | 2,229 |
| Graham | 22 | 623 | 3 | 16 | 980 | 774 | 2,396 |
| Greenlee | 8 | 149 | 0 | 2 | 122 | 189 | 462 |
| Maricopa | 3 | 68 | 0 | 0 | 9 | 56 | 133 |
| Mohave | 2 | 20 | 0 | 0 | 9 | 22 | 51 |
| Navajo | 14 | 2,271 | 11 | 54 | 1,916 | 2,236 | 6,488 |
| Pima | 26 | 2,029 | 18 | 88 | 3,010 | 3,337 | 8,482 |
| Pinal | 59 | 6,967 | 31 | 142 | 4,516 | 9,346 | 21,002 |
| Yavapai | 7 | 583 | 15 | 31 | 590 | 1,291 | 2,510 |
| TOTALS | 279 | 19,236 | 164 | 593 | 15,120 | 26,959 | 62,072 |
| Congressional District 2 | | | | | | | |
| Cochise | 49 | 2,000 | 25 | 72 | 2,516 | 3,796 | 8,409 |
| Pima | 145 | 16,393 | 260 | 610 | 14,005 | 22,736 | 54,004 |
| TOTALS | 194 | 18,393 | 285 | 682 | 16,521 | 26,532 | 62,413 |
| Congressional District 3 | | | | | | | |
| Maricopa | 46 | 4,635 | 22 | 147 | 2,985 | 7,168 | 14,957 |
| Pima | 77 | 8,380 | 117 | 201 | 3,639 | 9,021 | 21,358 |
| Pinal | 1 | 28 | 0 | 0 | 2 | 17 | 47 |
| Santa Cruz | 24 | 1,279 | 4 | 17 | 449 | 1,244 | 2,993 |
| Yuma | 27 | 4,168 | 11 | 123 | 2,781 | 6,529 | 13,612 |
| TOTALS | 175 | 18,490 | 154 | 488 | 9,856 | 23,979 | 52,967 |
| Congressional District 4 | | | | | | | |
| Gila | 17 | 652 | 5 | 28 | 1,310 | 1,311 | 3,306 |
| La Paz | 11 | 518 | 8 | 12 | 531 | 812 | 1,881 |
| Maricopa | 18 | 482 | 8 | 15 | 995 | 1,121 | 2,621 |
| Mohave | 22 | 4,919 | 28 | 132 | 6,700 | 10,751 | 22,530 |
| Pinal | 41 | 4,862 | 34 | 170 | 5,789 | 10,146 | 21,001 |
| Yavapai | 37 | 2,809 | 47 | 166 | 5,108 | 7,313 | 15,443 |
| Yuma | 15 | 2,077 | 6 | 75 | 3,251 | 4,368 | 9,777 |
| TOTALS | 161 | 16,319 | 136 | 598 | 23,684 | 35,822 | 76,559 |
| Congressional District 5 | | | | | | | |
| Maricopa | 113 | 12,418 | 120 | 583 | 19,536 | 26,120 | 58,777 |
| TOTALS | 113 | 12,418 | 120 | 583 | 19,536 | 26,120 | 58,777 |
| Congressional District 6 | | | | | | | |
| Maricopa | 156 | 10,895 | 130 | 597 | 14,347 | 20,721 | 46,690 |
| TOTALS | 156 | 10,895 | 130 | 597 | 14,347 | 20,721 | 46,690 |
| Congressional District 7 | | | | | | | |
| Maricopa | 105 | 17,419 | 91 | 593 | 5,644 | 20,359 | 44,106 |
| TOTALS | 105 | 17,419 | 91 | 593 | 5,644 | 20,359 | 44,106 |
| Congressional District 8 | | | | | | | |
| Maricopa | 142 | 11,785 | 88 | 487 | 14,630 | 20,336 | 47,326 |
| TOTALS | 142 | 11,785 | 88 | 487 | 14,630 | 20,336 | 47,326 |
| Congressional District 9 | | | | | | | |
| Maricopa | 141 | 20,820 | 265 | 1,165 | 15,886 | 35,333 | 73,469 |
| TOTALS | 141 | 20,820 | 265 | 1,165 | 15,886 | 35,333 | 73,469 |
| STATE TOTALS | 1,466 | 145,775 | 1,433 | 5,786 | 135,224 | 236,161 | 524,379 |

# STATE OF ARIZONA REGISTRATION REPORT

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

## INACTIVE

| Legislative | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 1 | | | | | | | |
| Maricopa | 14 | 824 | 14 | 47 | 1,671 | 1,835 | 4,391 |
| Yavapai | 34 | 2,194 | 38 | 143 | 4,357 | 5,812 | 12,544 |
| TOTALS | 48 | 3,018 | 52 | 190 | 6,028 | 7,647 | 16,935 |
| Legislative District 2 | | | | | | | |
| Pima | 33 | 3,580 | 25 | 93 | 2,563 | 4,617 | 10,878 |
| Santa Cruz | 24 | 1,279 | 4 | 17 | 449 | 1,244 | 2,993 |
| TOTALS | 57 | 4,859 | 29 | 110 | 3,012 | 5,861 | 13,871 |
| Legislative District 3 | | | | | | | |
| Pima | 41 | 6,124 | 126 | 170 | 2,585 | 6,494 | 15,499 |
| TOTALS | 41 | 6,124 | 126 | 170 | 2,585 | 6,494 | 15,499 |
| Legislative District 4 | | | | | | | |
| Maricopa | 18 | 1,077 | 5 | 40 | 1,129 | 2,193 | 4,444 |
| Pima | 17 | 853 | 5 | 11 | 353 | 910 | 2,132 |
| Pinal | 1 | 28 | 0 | 0 | 2 | 17 | 47 |
| Yuma | 21 | 3,618 | 8 | 98 | 2,143 | 5,414 | 11,281 |
| TOTALS | 57 | 5,576 | 18 | 149 | 3,627 | 8,534 | 17,904 |
| Legislative District 5 | | | | | | | |
| La Paz | 11 | 518 | 8 | 12 | 531 | 812 | 1,881 |
| Mohave | 22 | 4,919 | 28 | 132 | 6,700 | 10,751 | 22,530 |
| TOTALS | 33 | 5,437 | 36 | 144 | 7,231 | 11,563 | 24,411 |
| Legislative District 6 | | | | | | | |
| Coconino | 45 | 3,070 | 72 | 198 | 2,472 | 6,825 | 12,637 |
| Gila | 18 | 664 | 5 | 29 | 1,322 | 1,325 | 3,345 |
| Navajo | 5 | 303 | 1 | 12 | 757 | 567 | 1,640 |
| Yavapai | 10 | 1,198 | 24 | 54 | 1,341 | 2,792 | 5,409 |
| TOTALS | 78 | 5,235 | 102 | 293 | 5,892 | 11,509 | 23,031 |
| Legislative District 7 | | | | | | | |
| Apache | 45 | 1,504 | 8 | 15 | 576 | 938 | 3,041 |
| Coconino | 26 | 1,077 | 4 | 32 | 455 | 1,073 | 2,641 |
| Gila | 3 | 244 | 1 | 2 | 27 | 154 | 428 |
| Graham | 2 | 142 | 1 | 0 | 25 | 78 | 246 |
| Mohave | 2 | 20 | 0 | 0 | 9 | 22 | 51 |
| Navajo | 9 | 1,968 | 10 | 42 | 1,159 | 1,669 | 4,848 |
| Pinal | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTALS | 87 | 4,955 | 24 | 91 | 2,251 | 3,934 | 11,255 |
| Legislative District 8 | | | | | | | |
| Gila | 18 | 619 | 1 | 12 | 426 | 704 | 1,762 |
| Pinal | 51 | 6,582 | 29 | 142 | 4,959 | 10,184 | 21,896 |
| TOTALS | 69 | 7,201 | 30 | 154 | 5,385 | 10,888 | 23,658 |
| Legislative District 9 | | | | | | | |
| Pima | 57 | 6,790 | 124 | 276 | 5,309 | 8,778 | 21,277 |
| TOTALS | 57 | 6,790 | 124 | 276 | 5,309 | 8,778 | 21,277 |
| Legislative District 10 | | | | | | | |
| Pima | 49 | 6,174 | 87 | 197 | 4,940 | 8,633 | 20,031 |
| TOTALS | 49 | 6,174 | 87 | 197 | 4,940 | 8,633 | 20,031 |
| Legislative District 11 | | | | | | | |
| Pima | 34 | 2,453 | 22 | 110 | 3,562 | 4,075 | 10,222 |
| Pinal | 27 | 2,807 | 19 | 84 | 2,466 | 4,538 | 9,914 |
| TOTALS | 61 | 5,260 | 41 | 194 | 6,028 | 8,613 | 20,136 |
| Legislative District 12 | | | | | | | |
| Maricopa | 34 | 4,213 | 39 | 220 | 8,161 | 9,860 | 22,493 |
| Pinal | 1 | 53 | 0 | 5 | 102 | 112 | 272 |
| TOTALS | 35 | 4,266 | 39 | 225 | 8,263 | 9,972 | 22,765 |

# STATE OF ARIZONA REGISTRATION REPORT

2016 March Voter Registration - March 1, 2016
Compiled and Issued by the Arizona Secretary of State

## INACTIVE

| Legislative | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| **Legislative District 13** | | | | | | | |
| Maricopa | 29 | 1,854 | 14 | 79 | 2,628 | 3,925 | 8,500 |
| Yavapai | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yuma | 21 | 2,627 | 9 | 100 | 3,889 | 5,483 | 12,108 |
| TOTALS | 50 | 4,481 | 23 | 179 | 6,517 | 9,408 | 20,608 |
| **Legislative District 14** | | | | | | | |
| Cochise | 49 | 2,000 | 25 | 72 | 2,516 | 3,796 | 8,409 |
| Graham | 20 | 481 | 2 | 16 | 955 | 696 | 2,150 |
| Greenlee | 8 | 149 | 0 | 2 | 122 | 189 | 462 |
| Pima | 17 | 828 | 6 | 42 | 1,342 | 1,587 | 3,805 |
| TOTALS | 94 | 3,458 | 33 | 132 | 4,935 | 6,268 | 14,826 |
| **Legislative District 15** | | | | | | | |
| Maricopa | 42 | 2,722 | 46 | 190 | 4,666 | 5,456 | 13,080 |
| TOTALS | 42 | 2,722 | 46 | 190 | 4,666 | 5,456 | 13,080 |
| **Legislative District 16** | | | | | | | |
| Maricopa | 19 | 2,137 | 11 | 89 | 3,088 | 4,473 | 9,798 |
| Pinal | 21 | 2,387 | 17 | 81 | 2,778 | 4,658 | 9,921 |
| TOTALS | 40 | 4,524 | 28 | 170 | 5,866 | 9,131 | 19,719 |
| **Legislative District 17** | | | | | | | |
| Maricopa | 39 | 4,731 | 38 | 228 | 5,528 | 9,202 | 19,727 |
| TOTALS | 39 | 4,731 | 38 | 228 | 5,528 | 9,202 | 19,727 |
| **Legislative District 18** | | | | | | | |
| Maricopa | 42 | 6,204 | 59 | 302 | 5,713 | 10,607 | 22,885 |
| TOTALS | 42 | 6,204 | 59 | 302 | 5,713 | 10,607 | 22,885 |
| **Legislative District 19** | | | | | | | |
| Maricopa | 28 | 4,751 | 17 | 153 | 1,855 | 6,121 | 12,897 |
| TOTALS | 28 | 4,751 | 17 | 153 | 1,855 | 6,121 | 12,897 |
| **Legislative District 20** | | | | | | | |
| Maricopa | 47 | 3,998 | 42 | 199 | 3,967 | 6,886 | 15,092 |
| TOTALS | 47 | 3,998 | 42 | 199 | 3,967 | 6,886 | 15,092 |
| **Legislative District 21** | | | | | | | |
| Maricopa | 42 | 3,856 | 24 | 120 | 4,219 | 5,958 | 14,177 |
| TOTALS | 42 | 3,856 | 24 | 120 | 4,219 | 5,958 | 14,177 |
| **Legislative District 22** | | | | | | | |
| Maricopa | 48 | 2,957 | 25 | 103 | 4,502 | 5,450 | 13,037 |
| TOTALS | 48 | 2,957 | 25 | 103 | 4,502 | 5,450 | 13,037 |
| **Legislative District 23** | | | | | | | |
| Maricopa | 57 | 3,294 | 38 | 179 | 5,179 | 6,736 | 15,426 |
| TOTALS | 57 | 3,294 | 38 | 179 | 5,179 | 6,736 | 15,426 |
| **Legislative District 24** | | | | | | | |
| Maricopa | 40 | 6,750 | 88 | 277 | 3,096 | 8,297 | 18,508 |
| TOTALS | 40 | 6,750 | 88 | 277 | 3,096 | 8,297 | 18,508 |
| **Legislative District 25** | | | | | | | |
| Maricopa | 37 | 3,482 | 58 | 163 | 4,574 | 6,478 | 14,755 |
| TOTALS | 37 | 3,482 | 58 | 163 | 4,574 | 6,478 | 14,755 |
| **Legislative District 26** | | | | | | | |
| Maricopa | 34 | 7,105 | 111 | 466 | 4,766 | 13,767 | 26,215 |
| TOTALS | 34 | 7,105 | 111 | 466 | 4,766 | 13,767 | 26,215 |
| **Legislative District 27** | | | | | | | |
| Maricopa | 35 | 5,884 | 23 | 157 | 1,699 | 6,672 | 14,435 |
| TOTALS | 35 | 5,884 | 23 | 157 | 1,699 | 6,672 | 14,435 |
| **Legislative District 28** | | | | | | | |
| Maricopa | 57 | 3,674 | 26 | 215 | 3,643 | 5,602 | 13,160 |
| TOTALS | 57 | 3,674 | 26 | 215 | 3,643 | 5,602 | 13,160 |

# STATE OF ARIZONA REGISTRATION REPORT
### 2016 March Voter Registration - March 1, 2016
### Compiled and Issued by the Arizona Secretary of State

**INACTIVE**

| Legislative | Precincts | Democratic | Green | Libertarian | Republican | Other | TOTAL |
|---|---|---|---|---|---|---|---|
| Legislative District 29 | | | | | | | |
| Maricopa | 33 | 4,399 | 17 | 190 | 1,949 | 5,726 | 12,281 |
| TOTALS | 33 | 4,399 | 17 | 190 | 1,949 | 5,726 | 12,281 |
| Legislative District 30 | | | | | | | |
| Maricopa | 29 | 4,610 | 29 | 170 | 1,999 | 5,970 | 12,778 |
| TOTALS | 29 | 4,610 | 29 | 170 | 1,999 | 5,970 | 12,778 |
| STATE TOTALS | 1,466 | 145,775 | 1,433 | 5,786 | 135,224 | 236,161 | 524,379 |